# EXHIBIT A

# APPRAISAL

## OF

# PRESENT VALUE OF ECONOMIC LIFE

## ON

# NICHOLAS BAUMHOER

Prepared for:        Osen LLC
                        2 University Plaza, Suite 402
                        Hackensack, NJ 07601

Prepared by:        L. Wayne Plumly, Jr., Ph.D.
                        Consulting Economist
                        500 Knob Hill Road
                        Valdosta, Georgia 31602

Date:               January 15, 2021

# L. Wayne Plumly, Jr., Ph.D.

*Economic Consultant and Expert Witness*
PROFESSOR OF ECONOMICS
DEAN EMERITUS
500 Knob Hill Road
Valdosta, Georgia 31602

Plaintiff & Defendant
Tort Cases

Cell (229) 251-6296
Office (229) 245-0178
lwplumly@valdosta.edu

**January 15, 2021**

**Osen LLC**
**2 University Plaza, Suite 402**
**Hackensack, NJ 07601**

**Dear Attorney:**

**This report calculates the value of the Work Life of Nicholas Baumhoer. If there are any questions about the calculations or the concepts, please contact me.**

## CERTIFICATION

**I hereby certify that I have no interest, present or contemplated, in the above matter, and neither the employment to make the appraisal, nor the compensation is contingent on the amount of the appraisal.**

**I certify that according to my beliefs and knowledge, all statements and information in the Report are true and correct, subject to the underlying assumptions.**

**Respectfully submitted,**

**L. Wayne Plumly, Jr., Ph.D.**
**Consulting Economist**

2

# <u>EXHIBIT I</u>

### Nicholas Baumhoer

#### <u>Facts and Assumptions on which the Appraisal is Based</u>

**1.      This is the case of Specialist (SPC) Nicholas Baumhoer, a white male who was born in Newburgh, Indiana on March 17, 1990 (1990.21). SPC Baumhoer entered the U.S. Army on June 4, 2008 (2008.42). SPC Baumhoer was injured by an Explosively Formed Penetrator (EFP) on April 27, 2010 (2010.32). SPC Baumhoer completed his active service on September 30, 2011 (2011.75). The current date for these calculations is assumed January 14, 2021 (2021.04). He was 30.83 years old at the time of this report.**

**2.      It is assumed that SPC Baumhoer will live the normal life expectancy years as an average person according to the CDC, National Vital Statistics Reports, United States Life Tables, 2017, Volume 68, Number 7, June 24, 2019 (EXHIBIT IV).  An average 30.83-year-old white male (date of this report) has a life expectancy of 78.73 years, an additional 47.90 years. (EXHIBIT II). It is assumed that he will work to age 67, the age that he would be eligible for full Social Security Retirement Benefits (2057.21). He has 36.17 years of work life remaining.**

**3.      Two sets of calculations were performed to assess the economic damages incurred due to his injury (20-Year Military Career and Terminated Military Career).**

#### <u>20-Year Military Career</u>

**SPC Baumhoer had hoped to complete a 20-year career in the military. Post-military, he planned to "live off of my military pension" (Declaration of Nicholas Baumhoer dated January 14, 2020, ¶ 3). His military pay, military pension, and health benefits are adjusted by federal taxes, the state of Indiana's income taxes, and his personal consumption expenditures.**

**In this scenario, SPC Baumhoer was assumed to achieve on-time promotion as outlined in <u>www.army-portal.com/pay-promotions</u> (EXHIBIT III, Table C and EXHIBIT V). SPC Baumhoer was earning $2,123.40 as an E-4 with 3.33 years of service.  He was assumed to serve in the Army for 20 years. His income for his remaining time in the military (2011 - 2028) was taken from <u>www.militarypay.com</u> (EXHIBIT VI).**

**SPC Baumhoer was assumed to remain in the military for 20 years making him eligible for a military pension. His retired pay base is the average of the highest 36 months of basic pay multiplied by 50% (20 years * multiplier of 2.5) (EXHIBIT VII). His average 36-month basic pay would have been $3,122.03 which is $37,464.37 annually (EXHIBIT III, Table D). Military pensions are annually adjusted (COLA) by the percent change in the Consumer Price Index (CPI). His military pension was adjusted by the average annual percent change in the CPI from 2000 – 2019, 2.165%, Bureau of Labor Statistics (EXHIBIT VIII).**

#### <u>Terminated Military Career</u>

**Instead of completing his 20 years of service, Nicholas Baumhoer completed his active duty service on September 30, 2011, having lost hearing and vision as a result of his attack, as well as being diagnosed with a mild TBI (Declaration of Nicholas Baumhoer dated January 14, 2020, ¶¶ 7, 13).**

# EXHIBIT I…continued

He joined the National Guard to finish up his Army contract and was also employed in the civilian sector performing several distinct jobs from 2011-2020 (Id., ¶¶ 14-19).

He completed his service with the National Guard in August 2015, from which he received monthly paychecks in the amount of about $300 (Id., ¶ 14). He then worked at a T.J. Maxx warehouse, earning $9.50/hour/40 hours a week (Id., ¶ 15). Between 2012-2018, he worked at work at Fluid Systems repairing oil pumps. He started at $12/hour/40 hours a week and gradually increased until he earned about $16/hour/40 hours (Id., ¶ 16). In 2018, the oil business slowed and he was laid off (Id., ¶ 17). He began work grinding plastic at Jamplast in Mount Vernon, Indiana, earning about $15/hour. He earned about $35,000 in 2019 and $4,800 in 2020 (January – March, 2020). (Id., ¶ 18.) He and his wife started a pet business, boarding and walking dogs, on January 1, 2020. He earned about $1,800 a month in 2020 (Id., ¶ 19). It is assumed that he will continue in this pet business until retirement age of 67. His civilian earnings, civilian retirement benefits, health benefits, and National Guard earnings are adjusted by federal taxes, the state of Indiana's income taxes, and his personal consumption expenditures.

His future lost income (from 2020 on) in the civilian sector was adjusted by the average annual percent change in the hourly wages of production and nonsupervisory employees from 2000 – 2019, 2.815%, Bureau of Labor Statistics (EXHIBIT IX).

The difference between the two calculations (20-Year Military Career – Terminated Military Career) is the economic impact (loss) of the injury.

4.      All income figures were adjusted for taxes. Taxes included federal and state. The source for the Federal Average Tax Rate was Tax Policy Center, Brookings Institute, **https://www.taxpolicycenter.org/statistics/historical-average-federal-tax-rates-all-households** (EXHIBIT X), and Household Income Quintiles, **https://www.taxpolicycenter.org/statistics/household-income-quintiles** (EXHIBIT XI). The State of Indiana has a flat state income tax (EXHIBIT XII). The combined effective tax rate ranged from 3.83% to 21.13% (EXHIBIT III, Table F and Table F-1).

5.      In the analysis of wrongful injury cases, personal consumption expenditures (goods and services used exclusively for the benefit of the injured person) must be deducted from the probable earnings of the injured person. These personal consumption expenditures would not benefit or give rise to asset accumulation in the household.  The percentage of income allocated to personal consumption of the individual depends on household size and income level. SPC Baumhoer is married with two children, a stepson born February 2, 2010 and a son born November 22, 2013 (Declaration of Nicholas Baumhoer dated January 14, 2020, ¶ 20). It is assumed that they will remain in the household until age 18. Consumption by Household Members by Number of Persons and Income Level, Consumer Expenditure Survey (CEX), **http://stats.bls.gov/cex/home.htm#tables** , was used for adjusting income for personal consumption expenditures (EXHIBIT XIII). Utilizing the CEX data, earnings were adjusted (reduced) by personal consumption expenditures ranging from 12.3% to 29.0% depending on marital status and income level (EXHIBIT III, Table G and Table G-1).

# EXHIBIT I…continued

**6.**     **Total Compensation is the summation of actual wages paid and the value of fringe benefits. Fringe benefits include paid leave, supplemental pay, life and health insurance, retirement and savings, and legally required benefits. Of these benefits, retirement/savings and health insurance were included. These benefits were calculated by using Table 1 Civilian Workers, Employer Costs for Employee Compensation, June 2019 (EXHIBIT XIV) Bureau of Labor Statistics, U.S. Department of Labor. Retirement and savings represent an average of 5.3% of total compensation or 7.72% of wages. Health Insurance represent an average of 8.3% of total compensation or 12.1% of wages. Retirement/savings were not calculated as lost during the years he would have served in the military.**

**7.**     **Net Annual Income is the summation of income, retirement/savings contributions, and health insurance contributions adjusted by taxes and personal consumption expenditures. Net Annual Income is divided into lost past value, the date that SPC Baumhoer left active duty (2011.75) to the current date (2021.04), and future lost present value, the current date (2021.04) to the date of his life expectancy (2068.94). Two sets of calculations have been provided: 1) past Net Annual Income is not adjusted to present value and future Net Annual Income is adjusted to present value; and 2) past Net Annual Income is adjusted to present value (EXHIBIT III, Table H and Table H-1) and future Net Annual Income is adjusted to present value. The adjustment rate used for both past and future present value calculations (EXHIBIT III, Table B) is 2.10%, the average yield of high-grade municipal bonds in September 2020 (EXHIBIT XV). Data retrieved from U.S. Department of the Treasury.**

**8.**     **List of documents used in this analysis:**
   A) **Declaration of Nicholas Baumhoer dated January 14, 2021,**
   B) **United States Life Tables, 2017, National Vital Statistics Report, U.S. Department of Health and Human Services,**
   C) **Military Pay Charts, www.militarypay.com,**
   D) **Bureau of Labor Statistics, percent changes in wages & prices, www.bls.gov,**
   E) **Retired Pay, www.militarypay.defense.gov/Pay/Retirement,**
   F) **Average Federal Tax Rates for All Households, by Comprehensive Household Income by Quintile, 1979 – 2016, Tax Policy Center, Brookings Institution,**
   G) **Household Income Distributions, 1969-2018, Tax Policy Center, Brookings Institution,**
   H) **Consumer Expenditure Survey (CEX), Bureau of Labor Statistics,**
   I) **Employer Costs for Employee Compensation, Bureau of Labor Statistics,**
   J) **Yields of High-grade Municipal Bonds, U.S. Department of the Treasury,**
   K) **Army's Enlisted Ranks and Promotion Requirements, www.army-portal.com/pay-promotions,**
   L) **Retirement Bulletin, Social Security Administration, January 1992,**
   M) **"State Individual Income Tax Rates and Brackets for 2020" www.taxfoundation.org, and**
   N) **Record of Military Processing, Armed Forces of the United States.**

   **These sources of government data are typically relied upon by economists as unbiased and accurate estimates.**

# EXHIBIT I…continued

9.      In summary, as outlined in EXHIBIT III, Table A, the 20-Year Military Career economic value calculation (past net annual income plus the present value future net annual income) is $1,422,407.02. The economic value adjusting past net annual income to present value (present value of past net annual income plus the present value future net annual income) is $1,443,920.76.

 In summary, as outlined in EXHIBIT III, Table A, the Terminated Military Career economic value calculation (past net annual income plus the present value future net annual income) is $725,921.40. The economic value adjusting past net annual income to present value (present value of past net annual income plus the present value future net annual income) is $744,925.29.

 The difference between the two calculations (20-Year Military Career – Terminated Military Career) is the economic impact (loss) of the injury. This economic value calculation (past net annual income plus the present value future net annual income) is $696,485.62. The economic value adjusting past net annual income to present value (present value of past net annual income plus the present value future net annual income) is $698,995.47.

10.      These estimates do not include any calculations for non-market work, pain and suffering, and other non-economic damages.

# EXHIBIT II

**Nicholas Baumhoer**

**Life/Work Expectancy Table**

| | | Date | Year And Fractional Equivalent | Number of Years | Age |
|---|---|---|---|---|---|
| 1. | **Birth Date:** | **March 17, 1990** | 1990.21 | | |
| 2. | **Date of Injury:** | **April 27, 2010** | 2010.32 | | 20.11 |
| 3. | **Current Date:** | **January 14, 2021** | 2021.04 | | |
| 4. | **Date of Military Entry:** | **June 4, 2008** | 2008.42 | | 18.21 |
| 5. | **Life Expectancy:** [1] (Calculated from date of death) | | 2068.94 | 47.90 | 78.73 |
| 6. | **Years of Work Life Remaining:** [2] (Calculated from date of death) | | 2057.21 | 36.17 | 67.00 |
| 7. | **Date of Military Retirement:** | | 2028.42 | | 38.21 |

_____

**Note (1): United States Life Tables, 2017, National Vital Statistics Report, U.S. Department of Health and Human Services.**

**Note (2): Retirement Bulletin, Social Security Administration, January 1992.**

# EXHIBIT III

**Nicholas Baumhoer**

**Table A.**     **Summary of Facts, Assumptions, and Net Income**

**Table B.**     **Calculation: Value of Net Annual Income (20-Year Military Career)**

**Table C.**     **Baumhoer Active-Duty Military Pay Scale**

**Table D.**     **Calculation of Military Pension - Baumhoer**

**Table E.**     **Military Pension, and Fringe Benefits**

**Table F.**     **Tax Calculations for Baumhoer (20-Year Military Career)**

**Table G.**     **Personal Consumption Calculation for Baumhoer (20-Year Military Career)**

**Table H.**     **Calculation PV of Past Net Annual Income (20-Year Military Career)**

**Table B-1**   **Calculation: Value of Net Annual Income (Terminated Military Career)**

**Table F–1**   **Tax Calculations for Baumhoer (Terminated Military Career)**

**Table G-1**   **Personal Consumption Calculation Baumhoer (Terminated Military Career)**

**Table H–1**   **Calculation PV of Past Net Annual Income (Terminated Military Career)**

| | **TABLE A** | | |
|---|---|---|---|
| | | | |
| **Summary of Facts, Assumptions, and Net Income** | | | |
| | | | |
| | **Nicholas Baumhoer** | | |
| | | | |
| | | | |
| Date of Birth | 17-Mar-90 | | |
| Age when Injured | 27-Apr-10 | | |
| Life Expectancy | 78.73 | | |
| Remining Life Expectancy | 47.9 | | |
| Race | White | | |
| Gender | Male | | |
| Marital Status | Married | | |
| Entered Service | 4-Jun-08 | | |
| Worklife Expectancy | 36.17 | | |
| Military Retirement | 4-Jun-28 | | |
| High School | yes | | |
| College | no | | |
| Career Aspirations | Military | | |
| Military Grade | E-4 | | |
| Basic Pay 2011 | $ 2,123.40 | | |
| Social Security Eligible | 67 | | |
| | | | |
| | **Table B** | | |
| **Net Income (20- Year Military Career)** | | | |
| Past Net Annual Income | $ 277,119.17 | PV Past Net Annual Income | $ 298,632.91 |
| PV Future Annual Net Income | $ 1,145,287.85 | PV Future Annual Net Income | $ 1,145,287.85 |
| Total: | $ 1,422,407.02 | Total: | $ 1,443,920.76 |
| | | | |
| | **Table B - 1** | | |
| **Net Income (Terminated Military Career)** | | | |
| Past Net Annual Income | $ 216,716.53 | PV Past Net Annual Income | $ 235,720.42 |
| PV Future Annual Net Income | $ 509,204.87 | PV Future Annual Net Income | $ 509,204.87 |
| Total: | $ 725,921.40 | Total: | $ 744,925.29 |
| | | | |
| **Difference** | $ 696,485.62 | | $ 698,995.47 |
| (20-Year Military vs Terminated | | | |
| Military) | | | |

| Nicholas Baumhoer | | | | | | TABLE B | | | | | |
| | | | | | | Calculation: Value of Net Income (20-Year Military Career) | | | | | |
| | | | | Civilian | | | | | Personal | Net | |
| | | | Civilian | Retirement | Health | Military | | Tax | Consumption | Annual | Summary of |
| Year | Age | Basic Pay | Earnings | Benefits | Benefits | Pension | Total | Adjustment | Expenditures | Income | Total Net Annual Income |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 22 | $ 6,370.20 | $ - | $ - | $ 770.79 | $ - | $ 7,140.99 | $ 696.26 | $ 2,035.18 | $ 4,409.55 | |
| 2012 | 23 | $ 29,851.20 | $ - | $ - | $ 3,612.00 | $ - | $ 33,463.20 | $ 3,262.74 | $ 9,537.01 | $ 20,663.45 | |
| 2013 | 24 | $ 30,354.00 | $ - | $ - | $ 3,672.83 | $ - | $ 34,026.83 | $ 3,955.13 | $ 7,622.01 | $ 22,449.70 | |
| 2014 | 25 | $ 32,814.00 | $ - | $ - | $ 3,970.49 | $ - | $ 36,784.49 | $ 4,013.15 | $ 8,239.73 | $ 24,531.62 | |
| 2015 | 26 | $ 35,935.20 | $ - | $ - | $ 4,348.16 | $ - | $ 40,283.36 | $ 4,466.75 | $ 8,056.67 | $ 27,759.94 | |
| 2016 | 27 | $ 39,639.60 | $ - | $ - | $ 4,796.39 | $ - | $ 44,435.99 | $ 5,006.48 | $ 8,887.20 | $ 30,542.31 | |
| 2017 | 28 | $ 40,471.20 | $ - | $ - | $ 4,897.02 | $ - | $ 45,368.22 | $ 5,111.51 | $ 9,073.64 | $ 31,183.06 | |
| 2018 | 29 | $ 47,620.80 | $ - | $ - | $ 5,762.12 | $ - | $ 53,382.92 | $ 6,014.51 | $ 9,822.46 | $ 37,545.95 | |
| 2019 | 30 | $ 48,859.20 | $ - | $ - | $ 5,911.96 | $ - | $ 54,771.16 | $ 6,170.92 | $ 10,077.89 | $ 38,522.35 | Past Net Annual Income = |
| 2020 | 31 | $ 53,146.80 | $ - | $ - | $ 6,430.76 | $ - | $ 59,577.56 | $ 9,104.05 | $ 10,962.27 | $ 39,511.24 | $ 277,119.17 |
| 2021 | 32 | $ 54,421.20 | $ - | $ - | $ 6,584.97 | $ - | $ 61,006.17 | $ 9,322.35 | $ 11,225.13 | $ 40,458.68 | |
| 2022 | 33 | $ 62,253.60 | $ - | $ - | $ 7,532.69 | $ - | $ 69,786.29 | $ 10,664.04 | $ 12,840.68 | $ 46,281.57 | PV of Past Net Annual Income = |
| 2023 | 34 | $ 63,747.60 | $ - | $ - | $ 7,713.46 | $ - | $ 71,461.06 | $ 10,919.96 | $ 8,789.71 | $ 51,751.39 | $ 298,632.91 |
| 2024 | 35 | $ 67,383.60 | $ - | $ - | $ 8,153.42 | $ - | $ 75,537.02 | $ 11,542.81 | $ 9,291.05 | $ 54,703.15 | |
| 2025 | 36 | $ 69,000.00 | $ - | $ - | $ 8,349.00 | $ - | $ 77,349.00 | $ 11,819.70 | $ 9,513.93 | $ 56,015.37 | |
| 2026 | 37 | $ 74,630.40 | $ - | $ - | $ 9,030.28 | $ - | $ 83,660.68 | $ 12,784.19 | $ 10,290.26 | $ 60,586.23 | |
| 2027 | 38 | $ 76,420.80 | $ - | $ - | $ 9,246.92 | $ - | $ 85,667.72 | $ 13,090.88 | $ 10,537.13 | $ 62,039.70 | |
| 2028 | 39 | $ 33,752.88 | $ - | $ - | $ 4,084.10 | $21,729.33 | $ 59,566.31 | $ 9,504.10 | $ 7,326.66 | $ 42,735.55 | PV of Future |
| 2029 | 40 | $ - | $ - | $ - | $ - | $38,275.47 | $ 38,275.47 | $ 4,834.19 | $ 10,908.51 | $ 22,532.77 | Annual Net Income = |
| 2030 | 41 | $ - | $ - | $ - | $ - | $39,104.13 | $ 39,104.13 | $ 4,938.85 | $ 11,144.68 | $ 23,020.60 | $ 1,145,287.85 |
| 2031 | 42 | $ - | $ - | $ - | $ - | $39,950.74 | $ 39,950.74 | $ 5,045.78 | $ 11,385.96 | $ 23,519.00 | |
| 2032 | 43 | $ - | $ - | $ - | $ - | $40,815.67 | $ 40,815.67 | $ 5,155.02 | $ 11,510.02 | $ 24,150.63 | |
| 2033 | 44 | $ - | $ - | $ - | $ - | $41,699.33 | $ 41,699.33 | $ 5,266.63 | $ 11,759.21 | $ 24,673.49 | Total Annual Net Income = |
| 2034 | 45 | $ - | $ - | $ - | $ - | $42,602.12 | $ 42,602.12 | $ 5,380.65 | $ 12,013.80 | $ 25,207.68 | $ 1,422,407.02 |
| 2035 | 46 | $ - | $ - | $ - | $ - | $43,524.46 | $ 43,524.46 | $ 5,497.14 | $ 12,273.90 | $ 25,753.42 | |
| 2036 | 47 | $ - | $ - | $ - | $ - | $44,466.76 | $ 44,466.76 | $ 5,616.15 | $ 12,539.63 | $ 26,310.98 | PV (Past & Future) of |
| 2037 | 48 | $ - | $ - | $ - | $ - | $45,429.47 | $ 45,429.47 | $ 5,737.74 | $ 12,811.11 | $ 26,880.62 | Total Annual Net Income = |
| 2038 | 49 | $ - | $ - | $ - | $ - | $46,413.02 | $ 46,413.02 | $ 5,861.96 | $ 13,088.47 | $ 27,462.58 | $ 1,443,920.76 |
| 2039 | 50 | $ - | $ - | $ - | $ - | $47,417.86 | $ 47,417.86 | $ 5,988.88 | $ 13,371.84 | $ 28,057.15 | |
| 2040 | 51 | $ - | $ - | $ - | $ - | $48,444.45 | $ 48,444.45 | $ 6,118.53 | $ 13,661.34 | $ 28,664.58 | |
| 2041 | 52 | $ - | $ - | $ - | $ - | $49,493.28 | $ 49,493.28 | $ 6,251.00 | $ 13,957.10 | $ 29,285.17 | |
| 2042 | 53 | $ - | $ - | $ - | $ - | $50,564.81 | $ 50,564.81 | $ 8,661.75 | $ 12,438.94 | $ 29,464.11 | |
| 2043 | 54 | $ - | $ - | $ - | $ - | $51,659.53 | $ 51,659.53 | $ 8,849.28 | $ 12,708.25 | $ 30,102.01 | |
| 2044 | 55 | $ - | $ - | $ - | $ - | $52,777.96 | $ 52,777.96 | $ 9,040.87 | $ 12,983.38 | $ 30,753.72 | |
| 2045 | 56 | $ - | $ - | $ - | $ - | $53,920.61 | $ 53,920.61 | $ 9,236.60 | $ 13,264.47 | $ 31,419.54 | |
| 2046 | 57 | $ - | $ - | $ - | $ - | $55,087.99 | $ 55,087.99 | $ 9,436.57 | $ 13,551.64 | $ 32,099.77 | |
| 2047 | 58 | $ - | $ - | $ - | $ - | $56,280.64 | $ 56,280.64 | $ 9,640.87 | $ 13,845.04 | $ 32,794.73 | |
| 2048 | 59 | $ - | $ - | $ - | $ - | $57,499.12 | $ 57,499.12 | $ 9,849.60 | $ 14,144.78 | $ 33,504.74 | |
| 2049 | 60 | $ - | $ - | $ - | $ - | $58,743.97 | $ 58,743.97 | $10,062.84 | $ 14,451.02 | $ 34,230.11 | |
| 2050 | 61 | $ - | $ - | $ - | $ - | $60,015.78 | $ 60,015.78 | $10,280.70 | $ 14,763.88 | $ 34,971.20 | |
| 2051 | 62 | $ - | $ - | $ - | $ - | $61,315.12 | $ 61,315.12 | $10,503.28 | $ 15,083.52 | $ 35,728.32 | |
| 2052 | 63 | $ - | $ - | $ - | $ - | $62,642.59 | $ 62,642.59 | $10,730.68 | $ 15,410.08 | $ 36,501.84 | |
| 2053 | 64 | $ - | $ - | $ - | $ - | $63,998.81 | $ 63,998.81 | $10,963.00 | $ 15,743.71 | $ 37,292.10 | |
| 2054 | 65 | $ - | $ - | $ - | $ - | $65,384.38 | $ 65,384.38 | $11,200.34 | $ 16,084.56 | $ 38,099.48 | |
| 2055 | 66 | $ - | $ - | $ - | $ - | $66,799.95 | $ 66,799.95 | $11,442.83 | $ 16,432.79 | $ 38,924.33 | |
| 2056 | 67 | $ - | $ - | $ - | $ - | $68,246.17 | $ 68,246.17 | $11,690.57 | $ 16,788.56 | $ 39,767.04 | |
| 2057 | 68 | $ - | $ - | $ - | $ - | $69,723.70 | $ 69,723.70 | $11,943.67 | $ 17,152.03 | $ 40,628.00 | |
| 2058 | 69 | $ - | $ - | $ - | $ - | $71,233.22 | $ 71,233.22 | $12,202.25 | $ 12,821.98 | $ 46,208.99 | |
| 2059 | 70 | $ - | $ - | $ - | $ - | $72,775.42 | $ 72,775.42 | $12,466.43 | $ 13,099.58 | $ 47,209.41 | |
| 2060 | 71 | $ - | $ - | $ - | $ - | $74,351.01 | $ 74,351.01 | $12,736.33 | $ 13,383.18 | $ 48,231.50 | |
| 2061 | 72 | $ - | $ - | $ - | $ - | $75,960.71 | $ 75,960.71 | $13,012.07 | $ 13,672.93 | $ 49,275.71 | |
| 2062 | 73 | $ - | $ - | $ - | $ - | $77,605.26 | $ 77,605.26 | $13,293.78 | $ 13,968.95 | $ 50,342.53 | |
| 2063 | 74 | $ - | $ - | $ - | $ - | $79,285.41 | $ 79,285.41 | $13,581.59 | $ 14,271.37 | $ 51,432.44 | |
| 2064 | 75 | $ - | $ - | $ - | $ - | $81,001.94 | $ 81,001.94 | $17,115.71 | $ 14,580.35 | $ 49,305.88 | |
| 2065 | 76 | $ - | $ - | $ - | $ - | $82,755.63 | $ 82,755.63 | $17,486.26 | $ 14,896.01 | $ 50,373.35 | |
| 2066 | 77 | $ - | $ - | $ - | $ - | $84,547.29 | $ 84,547.29 | $17,864.84 | $ 15,218.51 | $ 51,463.94 | |
| 2067 | 78 | $ - | $ - | $ - | $ - | $86,377.74 | $ 86,377.74 | $18,251.62 | $ 15,547.99 | $ 52,578.13 | |
| 2068 | 79 | $ - | $ - | $ - | $ - | $82,952.95 | $ 82,952.95 | $17,527.96 | $ 14,931.53 | $ 50,493.46 | |

| | | | Table C | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | Baumhoer Active Duty Military Pay Schedule | | | | | | | |
| | | | | | | | | |
| | Age | | Service | | Basic | | Annual | |
| Year | Rounded | Rank | Rounded | | Pay | | Pay | |
| 2011 | 22 | E-4 | 3 | $ | 2,123.40 | $ | 6,370.20 | $25,480.80 |
| 2012 | 23 | E-5 | 4 | $ | 2,487.60 | $ | 29,851.20 | |
| 2013 | 24 | E-5 | 5 | $ | 2,529.50 | $ | 30,354.00 | |
| 2014 | 25 | E-5 | 6 | $ | 2,734.50 | $ | 32,814.00 | |
| 2015 | 26 | E-6 | 7 | $ | 2,994.60 | $ | 35,935.20 | |
| 2016 | 27 | E-6 | 8 | $ | 3,303.30 | $ | 39,639.60 | |
| 2017 | 28 | E-6 | 9 | $ | 3,372.60 | $ | 40,471.20 | |
| 2018 | 29 | E-7 | 10 | $ | 3,968.40 | $ | 47,620.80 | |
| 2019 | 30 | E-7 | 11 | $ | 4,071.60 | $ | 48,859.20 | |
| 2020 | 31 | E-7 | 12 | $ | 4,428.90 | $ | 53,146.80 | |
| 2021 | 32 | E-7 | 13 | $ | 4,535.10 | $ | 54,421.20 | |
| 2022 | 33 | E-8 | 14 | $ | 5,187.80 | $ | 62,253.60 | |
| 2023 | 34 | E-8 | 15 | $ | 5,312.30 | $ | 63,747.60 | |
| 2024 | 35 | E-8 | 16 | $ | 5,615.30 | $ | 67,383.60 | |
| 2025 | 36 | E-8 | 17 | $ | 5,750.00 | $ | 69,000.00 | |
| 2026 | 37 | E-8 | 18 | $ | 6,219.20 | $ | 74,630.40 | |
| 2027 | 38 | E-8 | 19 | $ | 6,368.40 | $ | 76,420.80 | |
| 2028 | 39 | E-8 | 20 | $ | 6,697.00 | $ | 33,752.88 | $80,364.00 |

| | TABLE D | | |
|------|---------|--------|-------|
| | **Calculation of Military Pension - Baumhoer** | | |
| | Basic Pay | Months | Gross |
| 2025 | $ 5,750.00 | 7 | $ 40,250.00 |
| 2026 | $ 6,219.20 | 12 | $ 74,630.40 |
| 2027 | $ 6,368.40 | 12 | $ 76,420.80 |
| 2028 | $ 6,697.00 | 5 | $ 33,485.00 |
| | Total = | 36 | $224,786.20 |
| | Retired Basic Pay | | $ 6,244.06 |
| | 20 years of service*2.5= | | 0.5 |
| | **Gross Retired Pay =** | | $ 3,122.03 |
| | **Annual Retired Pay =** | | $ 37,464.37 |

| | TABLE E | | |
|---|---|---|---|
| | | | |
| | Military Pension, and Fringe Benefits | | |
| | | | |
| | | | |
| Retirement & Savings | | | |
| Jun-19 | $ | 1.94 | |
| Wage = | | 25.12 | |
| Percent of wages = | | 0.0772 | |
| | | | |
| Health Benefits | | | |
| Jun-19 | $ | 3.04 | |
| Wage = | | 25.12 | |
| Percent of wages = | | 0.121 | |
| | | | |
| Military Annual Pension | $ | 37,464.37 | |
| | | | |

| | | | TABLE F | | | |
|---|---|---|---|---|---|---|
| | | Tax Calculation for Baumhoer | | | | |
| | | Income | Federal | Indiana | Total | Tax |
| | Taxable Income | Quintile | ATR | Tax | Taxes | Adjustment |
| 2011 | $ 6,370.20 | 2nd | 7.7 | 3.23 | 10.93 | $ 696.26 |
| 2012 | $ 29,851.20 | 2nd | 7.7 | 3.23 | 10.93 | $ 3,262.74 |
| 2013 | $ 30,354.00 | 2nd | 9.8 | 3.23 | 13.03 | $ 3,955.13 |
| 2014 | $ 32,814.00 | 2nd | 9 | 3.23 | 12.23 | $ 4,013.15 |
| 2015 | $ 35,935.20 | 2nd | 9.2 | 3.23 | 12.43 | $ 4,466.75 |
| 2016 | $ 39,639.60 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,006.48 |
| 2017 | $ 40,471.20 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,111.51 |
| 2018 | $ 47,620.80 | 2nd | 9.4 | 3.23 | 12.63 | $ 6,014.51 |
| 2019 | $ 48,859.20 | 2nd | 9.4 | 3.23 | 12.63 | $ 6,170.92 |
| 2020 | $ 53,146.80 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,104.05 |
| 2021 | $ 54,421.20 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,322.35 |
| 2022 | $ 62,253.60 | 3rd | 13.9 | 3.23 | 17.13 | $10,664.04 |
| 2023 | $ 63,747.60 | 3rd | 13.9 | 3.23 | 17.13 | $10,919.96 |
| 2024 | $ 67,383.60 | 3rd | 13.9 | 3.23 | 17.13 | $11,542.81 |
| 2025 | $ 69,000.00 | 3rd | 13.9 | 3.23 | 17.13 | $11,819.70 |
| 2026 | $ 74,630.40 | 3rd | 13.9 | 3.23 | 17.13 | $12,784.19 |
| 2027 | $ 76,420.80 | 3rd | 13.9 | 3.23 | 17.13 | $13,090.88 |
| 2028 | $ 55,482.21 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,504.10 |
| 2029 | $ 38,275.47 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,834.19 |
| 2030 | $ 39,104.13 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,938.85 |
| 2031 | $ 39,950.74 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,045.78 |
| 2032 | $ 40,815.67 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,155.02 |
| 2033 | $ 41,699.33 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,266.63 |
| 2034 | $ 42,602.12 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,380.65 |
| 2035 | $ 43,524.46 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,497.14 |
| 2036 | $ 44,466.76 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,616.15 |
| 2037 | $ 45,429.47 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,737.74 |
| 2038 | $ 46,413.02 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,861.96 |
| 2039 | $ 47,417.86 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,988.88 |
| 2040 | $ 48,444.45 | 2nd | 9.4 | 3.23 | 12.63 | $ 6,118.53 |
| 2041 | $ 49,493.28 | 2nd | 9.4 | 3.23 | 12.63 | $ 6,251.00 |
| 2042 | $ 50,564.81 | 3rd | 13.9 | 3.23 | 17.13 | $ 8,661.75 |
| 2043 | $ 51,659.53 | 3rd | 13.9 | 3.23 | 17.13 | $ 8,849.28 |
| 2044 | $ 52,777.96 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,040.87 |
| 2045 | $ 53,920.61 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,236.60 |
| 2046 | $ 55,087.99 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,436.57 |
| 2047 | $ 56,280.64 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,640.87 |
| 2048 | $ 57,499.12 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,849.60 |
| 2049 | $ 58,743.97 | 3rd | 13.9 | 3.23 | 17.13 | $10,062.84 |
| 2050 | $ 60,015.78 | 3rd | 13.9 | 3.23 | 17.13 | $10,280.70 |
| 2051 | $ 61,315.12 | 3rd | 13.9 | 3.23 | 17.13 | $10,503.28 |
| 2052 | $ 62,642.59 | 3rd | 13.9 | 3.23 | 17.13 | $10,730.68 |
| 2053 | $ 63,998.81 | 3rd | 13.9 | 3.23 | 17.13 | $10,963.00 |
| 2054 | $ 65,384.38 | 3rd | 13.9 | 3.23 | 17.13 | $11,200.34 |
| 2055 | $ 66,799.95 | 3rd | 13.9 | 3.23 | 17.13 | $11,442.83 |
| 2056 | $ 68,246.17 | 3rd | 13.9 | 3.23 | 17.13 | $11,690.57 |
| 2057 | $ 69,723.70 | 3rd | 13.9 | 3.23 | 17.13 | $11,943.67 |
| 2058 | $ 71,233.22 | 3rd | 13.9 | 3.23 | 17.13 | $12,202.25 |
| 2059 | $ 72,775.42 | 3rd | 13.9 | 3.23 | 17.13 | $12,466.43 |
| 2060 | $ 74,351.01 | 3rd | 13.9 | 3.23 | 17.13 | $12,736.33 |
| 2061 | $ 75,960.71 | 3rd | 13.9 | 3.23 | 17.13 | $13,012.07 |
| 2062 | $ 77,605.26 | 3rd | 13.9 | 3.23 | 17.13 | $13,293.78 |
| 2063 | $ 79,285.41 | 3rd | 13.9 | 3.23 | 17.13 | $13,581.59 |
| 2064 | $ 81,001.94 | 4th | 17.9 | 3.23 | 21.13 | $17,115.71 |
| 2065 | $ 82,755.63 | 4th | 17.9 | 3.23 | 21.13 | $17,486.26 |
| 2066 | $ 84,547.29 | 4th | 17.9 | 3.23 | 21.13 | $17,864.84 |
| 2067 | $ 86,377.74 | 4th | 17.9 | 3.23 | 21.13 | $18,251.62 |
| 2068 | $ 82,952.95 | 4th | 17.9 | 3.23 | 21.13 | $17,527.96 |

| | | TABLE G | | | |
|---|---|---|---|---|---|
| | | Personal Consumption Calculation for Buamhoer | | | |
| | | | Personal | | |
| | | Health & | Consumption | Consumption | Children's |
| | Age | Taxable Income | Percentages | Adjustment | Age |
| 2011 | 22 | $ 7,140.99 | 28.5 | $ 2,035.18 | |
| 2012 | 23 | $ 33,463.20 | 28.5 | $ 9,537.01 | |
| 2013 | 24 | $ 34,026.83 | 22.4 | $ 7,622.01 | Son Born |
| 2014 | 25 | $ 36,784.49 | 22.4 | $ 8,239.73 | |
| 2015 | 26 | $ 40,283.36 | 20 | $ 8,056.67 | |
| 2016 | 27 | $ 44,435.99 | 20 | $ 8,887.20 | |
| 2017 | 28 | $ 45,368.22 | 20 | $ 9,073.64 | |
| 2018 | 29 | $ 53,382.92 | 18.4 | $ 9,822.46 | |
| 2019 | 30 | $ 54,771.16 | 18.4 | $ 10,077.89 | |
| 2020 | 31 | $ 59,577.56 | 18.4 | $ 10,962.27 | |
| 2021 | 32 | $ 61,006.17 | 18.4 | $ 11,225.13 | |
| 2022 | 33 | $ 69,786.29 | 18.4 | $ 12,840.68 | |
| 2023 | 34 | $ 71,461.06 | 12.3 | $ 8,789.71 | |
| 2024 | 35 | $ 75,537.02 | 12.3 | $ 9,291.05 | |
| 2025 | 36 | $ 77,349.00 | 12.3 | $ 9,513.93 | |
| 2026 | 37 | $ 83,660.68 | 12.3 | $ 10,290.26 | |
| 2027 | 38 | $ 85,667.72 | 12.3 | $ 10,537.13 | |
| 2028 | 39 | $ 59,566.31 | 12.3 | $ 7,326.66 | SS - 18 |
| 2029 | 40 | $ 38,275.47 | 28.5 | $ 10,908.51 | |
| 2030 | 41 | $ 39,104.13 | 28.5 | $ 11,144.68 | |
| 2031 | 42 | $ 39,950.74 | 28.5 | $ 11,385.96 | Son - 18 |
| 2032 | 43 | $ 40,815.67 | 28.2 | $ 11,510.02 | |
| 2033 | 44 | $ 41,699.33 | 28.2 | $ 11,759.21 | |
| 2034 | 45 | $ 42,602.12 | 28.2 | $ 12,013.80 | |
| 2035 | 46 | $ 43,524.46 | 28.2 | $ 12,273.90 | |
| 2036 | 47 | $ 44,466.76 | 28.2 | $ 12,539.63 | |
| 2037 | 48 | $ 45,429.47 | 28.2 | $ 12,811.11 | |
| 2038 | 49 | $ 46,413.02 | 28.2 | $ 13,088.47 | |
| 2039 | 50 | $ 47,417.86 | 28.2 | $ 13,371.84 | |
| 2040 | 51 | $ 48,444.45 | 28.2 | $ 13,661.34 | |
| 2041 | 52 | $ 49,493.28 | 28.2 | $ 13,957.10 | |
| 2042 | 53 | $ 50,564.81 | 24.6 | $ 12,438.94 | |
| 2043 | 54 | $ 51,659.53 | 24.6 | $ 12,708.25 | |
| 2044 | 55 | $ 52,777.96 | 24.6 | $ 12,983.38 | |
| 2045 | 56 | $ 53,920.61 | 24.6 | $ 13,264.47 | |
| 2046 | 57 | $ 55,087.99 | 24.6 | $ 13,551.64 | |
| 2047 | 58 | $ 56,280.64 | 24.6 | $ 13,845.04 | |
| 2048 | 59 | $ 57,499.12 | 24.6 | $ 14,144.78 | |
| 2049 | 60 | $ 58,743.97 | 24.6 | $ 14,451.02 | |
| 2050 | 61 | $ 60,015.78 | 24.6 | $ 14,763.88 | |
| 2051 | 62 | $ 61,315.12 | 24.6 | $ 15,083.52 | |
| 2052 | 63 | $ 62,642.59 | 24.6 | $ 15,410.08 | |
| 2053 | 64 | $ 63,998.81 | 24.6 | $ 15,743.71 | |
| 2054 | 65 | $ 65,384.38 | 24.6 | $ 16,084.56 | |
| 2055 | 66 | $ 66,799.95 | 24.6 | $ 16,432.79 | |
| 2056 | 67 | $ 68,246.17 | 24.6 | $ 16,788.56 | |
| 2057 | 68 | $ 69,723.70 | 24.6 | $ 17,152.03 | |
| 2058 | 69 | $ 71,233.22 | 18 | $ 12,821.98 | |
| 2059 | 70 | $ 72,775.42 | 18 | $ 13,099.58 | |
| 2060 | 71 | $ 74,351.01 | 18 | $ 13,383.18 | |
| 2061 | 72 | $ 75,960.71 | 18 | $ 13,672.93 | |
| 2062 | 73 | $ 77,605.26 | 18 | $ 13,968.95 | |
| 2063 | 74 | $ 79,285.41 | 18 | $ 14,271.37 | |
| 2064 | 75 | $ 81,001.94 | 18 | $ 14,580.35 | |
| 2065 | 76 | $ 82,755.63 | 18 | $ 14,896.01 | |
| 2066 | 77 | $ 84,547.29 | 18 | $ 15,218.51 | |
| 2067 | 78 | $ 86,377.74 | 18 | $ 15,547.99 | |
| 2068 | 79 | $ 82,952.95 | 18 | $ 14,931.53 | |

| | TABLE H | |
|---|---|---|
| | | |
| **Calculation PV of Past Net Annual Loss** | | |
| | | |
| | **Past Net** | **Present** |
| | **Annual** | **Value of** |
| Year | Loss | Past Lost |
| 2011 | $ 4,409.55 | $ 5,316.50 |
| 2012 | $ 20,663.45 | $ 24,401.06 |
| 2013 | $ 22,449.70 | $ 25,965.14 |
| 2014 | $ 24,531.62 | $ 27,789.49 |
| 2015 | $ 27,759.94 | $ 30,799.76 |
| 2016 | $ 30,542.31 | $ 33,189.82 |
| 2017 | $ 31,183.06 | $ 33,189.14 |
| 2018 | $ 37,545.95 | $ 39,139.44 |
| 2019 | $ 38,522.35 | $ 39,331.32 |
| 2020 | $ 39,511.24 | $ 39,511.24 |
| **Sum =** | **$ 277,119.17** | **$ 298,632.91** |

| Nicholas Baumhoer | | | | | TABLE B - 1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Calculation: Value of Net Income (Terminated Military Career) | | | | | |
| | | | Civilian | | | | | Personal | Net | |
| | | Civilian | Retirement | Health | National | | Tax | Consumption | Annual | Summary of |
| Year | Age | Earnings | Benefits | Benefits | Guard | Total | Adjustment | Expenditures | Income | Total Net Annual Income |
| 2011 | 22 | $ 4,940.00 | $ 381.37 | $ 597.74 | $ 828.28 | $ 6,747.39 | $ 235.53 | $ 1,956.74 | $ 4,555.11 | |
| 2012 | 23 | $ 23,660.00 | $ 1,826.55 | $ 2,862.86 | $ 3,419.14 | $ 31,768.55 | $ 3,159.39 | $ 9,212.88 | $ 19,396.28 | |
| 2013 | 24 | $ 24,960.00 | $ 1,926.91 | $ 3,020.16 | $ 3,490.94 | $ 33,398.01 | $ 3,745.59 | $ 9,151.06 | $ 20,501.37 | |
| 2014 | 25 | $ 27,040.00 | $ 2,087.49 | $ 3,271.84 | $ 3,543.31 | $ 35,942.64 | $ 3,995.64 | $ 8,051.15 | $ 23,895.85 | |
| 2015 | 26 | $ 29,120.00 | $ 2,248.06 | $ 3,523.52 | $ 2,400.00 | $ 37,291.58 | $ 4,197.37 | $ 8,353.31 | $ 24,740.90 | |
| 2016 | 27 | $ 31,200.00 | $ 2,408.64 | $ 3,775.20 | | $ 37,383.84 | $ 4,244.77 | $ 8,373.98 | $ 24,765.09 | |
| 2017 | 28 | $ 31,200.00 | $ 2,408.64 | $ 3,775.20 | | $ 37,383.84 | $ 4,244.77 | $ 8,373.98 | $ 24,765.09 | |
| 2018 | 29 | $ 33,280.00 | $ 2,569.22 | $ 4,026.88 | | $ 39,876.10 | $ 4,527.76 | $ 8,932.25 | $ 26,416.09 | |
| 2019 | 30 | $ 35,000.00 | $ 2,702.00 | $ 4,235.00 | | $ 41,937.00 | $ 4,761.76 | $ 8,387.40 | $ 28,787.84 | Past Net Annual Income = |
| 2020 | 31 | $ 22,800.00 | $ 1,760.16 | $ 2,758.80 | | $ 27,318.96 | $ 940.65 | $ 7,485.40 | $ 18,892.91 | $ 216,716.53 |
| 2021 | 32 | $ 21,600.00 | $ 366.85 | $ 574.99 | | $ 22,541.85 | $ 841.33 | $ 6,176.47 | $ 15,524.05 | |
| 2022 | 33 | $ 22,208.04 | $ - | $ - | | $ 22,208.04 | $ 850.57 | $ 6,085.00 | $ 15,272.47 | PV of Lost Past Net Income = |
| 2023 | 34 | $ 22,833.20 | $ - | $ - | | $ 22,833.20 | $ 874.51 | $ 6,256.30 | $ 15,702.39 | $ 235,720.42 |
| 2024 | 35 | $ 23,475.95 | $ - | $ - | | $ 23,475.95 | $ 899.13 | $ 6,432.41 | $ 16,144.41 | |
| 2025 | 36 | $ 24,136.80 | $ - | $ - | | $ 24,136.80 | $ 924.44 | $ 6,613.48 | $ 16,598.88 | |
| 2026 | 37 | $ 24,816.25 | $ - | $ - | | $ 24,816.25 | $ 950.46 | $ 6,799.65 | $ 17,066.13 | |
| 2027 | 38 | $ 25,514.83 | $ - | $ - | | $ 25,514.83 | $ 977.22 | $ 6,991.06 | $ 17,546.55 | |
| 2028 | 39 | $ 26,233.07 | $ - | $ - | | $ 26,233.07 | $ 3,313.24 | $ 7,187.86 | $ 15,731.97 | PV of Future |
| 2029 | 40 | $ 26,971.53 | $ - | $ - | | $ 26,971.53 | $ 3,406.50 | $ 7,821.74 | $ 15,743.28 | Annual Net Income = |
| 2030 | 41 | $ 27,730.78 | $ - | $ - | | $ 27,730.78 | $ 3,502.40 | $ 8,041.93 | $ 16,186.46 | $ 509,204.87 |
| 2031 | 42 | $ 28,511.40 | $ - | $ - | | $ 28,511.40 | $ 3,600.99 | $ 8,268.31 | $ 16,642.10 | |
| 2032 | 43 | $ 29,314.00 | $ - | $ - | | $ 29,314.00 | $ 3,702.36 | $ 11,813.54 | $ 13,798.10 | |
| 2033 | 44 | $ 30,139.19 | $ - | $ - | | $ 30,139.19 | $ 3,806.58 | $ 10,367.88 | $ 15,964.73 | Total Annual Net Income = |
| 2034 | 45 | $ 30,987.60 | $ - | $ - | | $ 30,987.60 | $ 3,913.73 | $ 10,659.74 | $ 16,414.13 | $ 725,921.40 |
| 2035 | 46 | $ 31,859.90 | $ - | $ - | | $ 31,859.90 | $ 4,023.91 | $ 10,959.81 | $ 16,876.19 | |
| 2036 | 47 | $ 32,756.76 | $ - | $ - | | $ 32,756.76 | $ 4,137.18 | $ 11,268.33 | $ 17,351.26 | PV (Past & Future) of |
| 2037 | 48 | $ 33,678.86 | $ - | $ - | | $ 33,678.86 | $ 4,253.64 | $ 11,585.53 | $ 17,839.69 | Total Annual Net Income = |
| 2038 | 49 | $ 34,626.92 | $ - | $ - | | $ 34,626.92 | $ 4,373.38 | $ 11,911.66 | $ 18,341.88 | $ 744,925.29 |
| 2039 | 50 | $ 35,601.67 | $ - | $ - | | $ 35,601.67 | $ 4,496.49 | $ 12,246.97 | $ 18,858.21 | |
| 2040 | 51 | $ 36,603.86 | $ - | $ - | | $ 36,603.86 | $ 4,623.07 | $ 12,591.73 | $ 19,389.06 | |
| 2041 | 52 | $ 37,634.26 | $ - | $ - | | $ 37,634.26 | $ 4,753.21 | $ 12,946.18 | $ 19,934.87 | |
| 2042 | 53 | $ 38,693.66 | $ - | $ - | | $ 38,693.66 | $ 4,887.01 | $ 13,310.62 | $ 20,496.03 | |
| 2043 | 54 | $ 39,782.89 | $ - | $ - | | $ 39,782.89 | $ 5,024.58 | $ 13,685.31 | $ 21,073.00 | |
| 2044 | 55 | $ 40,902.78 | $ - | $ - | | $ 40,902.78 | $ 5,166.02 | $ 11,534.58 | $ 24,202.17 | |
| 2045 | 56 | $ 42,054.19 | $ - | $ - | | $ 42,054.19 | $ 5,311.44 | $ 11,859.28 | $ 24,883.46 | |
| 2046 | 57 | $ 43,238.01 | $ - | $ - | | $ 43,238.01 | $ 5,460.96 | $ 12,193.12 | $ 25,583.93 | |
| 2047 | 58 | $ 44,455.17 | $ - | $ - | | $ 44,455.17 | $ 5,614.69 | $ 12,536.36 | $ 26,304.12 | |
| 2048 | 59 | $ 45,706.58 | $ - | $ - | | $ 45,706.58 | $ 5,772.74 | $ 12,889.25 | $ 27,044.58 | |
| 2049 | 60 | $ 46,993.22 | $ - | $ - | | $ 46,993.22 | $ 5,935.24 | $ 13,252.09 | $ 27,805.89 | |
| 2050 | 61 | $ 48,316.08 | $ - | $ - | | $ 48,316.08 | $ 6,102.32 | $ 13,625.13 | $ 28,588.62 | |
| 2051 | 62 | $ 49,676.17 | $ - | $ - | | $ 49,676.17 | $ 6,274.10 | $ 14,008.68 | $ 29,393.39 | |
| 2052 | 63 | $ 51,074.56 | $ - | $ - | | $ 51,074.56 | $ 8,749.07 | $ 12,564.34 | $ 29,761.15 | |
| 2053 | 64 | $ 52,512.31 | $ - | $ - | | $ 52,512.31 | $ 8,995.36 | $ 12,918.03 | $ 30,598.92 | |
| 2054 | 65 | $ 53,990.53 | $ - | $ - | | $ 53,990.53 | $ 9,248.58 | $ 13,281.67 | $ 31,460.28 | |
| 2055 | 66 | $ 55,510.36 | $ - | $ - | | $ 55,510.36 | $ 9,508.93 | $ 13,655.55 | $ 32,345.89 | |
| 2056 | 67 | $ 57,072.98 | $ - | $ - | | $ 57,072.98 | $ 9,776.60 | $ 14,039.95 | $ 33,256.43 | |
| 2057 | 68 | $ 12,322.71 | $ - | $ - | | $ 12,322.71 | $ 471.96 | $ 3,031.39 | $ 8,819.37 | |
| 2058 | 69 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2059 | 70 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2060 | 71 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2061 | 72 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2062 | 73 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2063 | 74 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2064 | 75 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2065 | 76 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2066 | 77 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2067 | 78 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |
| 2068 | 79 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | |

| | | | TABLE F-1 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Tax Calculation for Baumhoer | | | | |
| | | Income | Federal | Indiana | Total | Tax | |
| | Taxable Income | Quintile | ATR | Tax | Taxes | Adjustment | |
| 2011 | $ 6,149.65 | 1st | 0.6 | 3.23 | 3.83 | $ 235.53 | |
| 2012 | $ 28,905.69 | 2nd | 7.7 | 3.23 | 10.93 | $ 3,159.39 | |
| 2013 | $ 30,377.85 | 2nd | 9.1 | 3.23 | 12.33 | $ 3,745.59 | |
| 2014 | $ 32,670.80 | 2nd | 9 | 3.23 | 12.23 | $ 3,995.64 | |
| 2015 | $ 33,768.06 | 2nd | 9.2 | 3.23 | 12.43 | $ 4,197.37 | |
| 2016 | $ 33,608.64 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,244.77 | |
| 2017 | $ 33,608.64 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,244.77 | |
| 2018 | $ 35,849.22 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,527.76 | |
| 2019 | $ 37,702.00 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,761.76 | |
| 2020 | $ 24,560.16 | 1st | 0.6 | 3.23 | 3.83 | $ 940.65 | |
| 2021 | $ 21,966.85 | 1st | 0.6 | 3.23 | 3.83 | $ 841.33 | |
| 2022 | $ 22,208.04 | 1st | 0.6 | 3.23 | 3.83 | $ 850.57 | |
| 2023 | $ 22,833.20 | 1st | 0.6 | 3.23 | 3.83 | $ 874.51 | |
| 2024 | $ 23,475.95 | 1st | 0.6 | 3.23 | 3.83 | $ 899.13 | |
| 2025 | $ 24,136.80 | 1st | 0.6 | 3.23 | 3.83 | $ 924.44 | |
| 2026 | $ 24,816.25 | 1st | 0.6 | 3.23 | 3.83 | $ 950.46 | |
| 2027 | $ 25,514.83 | 1st | 0.6 | 3.23 | 3.83 | $ 977.22 | |
| 2028 | $ 26,233.07 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,313.24 | |
| 2029 | $ 26,971.53 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,406.50 | |
| 2030 | $ 27,730.78 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,502.40 | |
| 2031 | $ 28,511.40 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,600.99 | |
| 2032 | $ 29,314.00 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,702.36 | |
| 2033 | $ 30,139.19 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,806.58 | |
| 2034 | $ 30,987.60 | 2nd | 9.4 | 3.23 | 12.63 | $ 3,913.73 | |
| 2035 | $ 31,859.90 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,023.91 | |
| 2036 | $ 32,756.76 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,137.18 | |
| 2037 | $ 33,678.86 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,253.64 | |
| 2038 | $ 34,626.92 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,373.38 | |
| 2039 | $ 35,601.67 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,496.49 | |
| 2040 | $ 36,603.86 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,623.07 | |
| 2041 | $ 37,634.26 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,753.21 | |
| 2042 | $ 38,693.66 | 2nd | 9.4 | 3.23 | 12.63 | $ 4,887.01 | |
| 2043 | $ 39,782.89 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,024.58 | |
| 2044 | $ 40,902.78 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,166.02 | |
| 2045 | $ 42,054.19 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,311.44 | |
| 2046 | $ 43,238.01 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,460.96 | |
| 2047 | $ 44,455.17 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,614.69 | |
| 2048 | $ 45,706.58 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,772.74 | |
| 2049 | $ 46,993.22 | 2nd | 9.4 | 3.23 | 12.63 | $ 5,935.24 | |
| 2050 | $ 48,316.08 | 2nd | 9.4 | 3.23 | 12.63 | $ 6,102.32 | |
| 2051 | $ 49,676.17 | 2nd | 9.4 | 3.23 | 12.63 | $ 6,274.10 | |
| 2052 | $ 51,074.56 | 3rd | 13.9 | 3.23 | 17.13 | $ 8,749.07 | |
| 2053 | $ 52,512.31 | 3rd | 13.9 | 3.23 | 17.13 | $ 8,995.36 | |
| 2054 | $ 53,990.53 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,248.58 | |
| 2055 | $ 55,510.36 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,508.93 | |
| 2056 | $ 57,072.98 | 3rd | 13.9 | 3.23 | 17.13 | $ 9,776.60 | |
| 2057 | $ 12,322.71 | 1st | 0.6 | 3.23 | 3.83 | $ 471.96 | |
| 2058 | $ - | | 0 | 0 | 0 | $ - | |
| 2059 | $ - | | 0 | 0 | 0 | $ - | |
| 2060 | $ - | | 0 | 0 | 0 | $ - | |
| 2061 | $ - | | 0 | 0 | 0 | $ - | |
| 2062 | $ - | | 0 | 0 | 0 | $ - | |
| 2063 | $ - | | 0 | 0 | 0 | $ - | |
| 2064 | $ - | | 0 | 0 | 0 | $ - | |
| 2065 | $ - | | 0 | 0 | 0 | $ - | |
| 2066 | $ - | | 0 | 0 | 0 | $ - | |
| 2067 | $ - | | 0 | 0 | 0 | $ - | |
| 2068 | $ - | | 0 | 0 | 0 | $ - | |

| | | TABLE G-1 | | | | |
|---|---|---|---|---|---|---|
| | | Personal Consumption Calculation for Buamhoer | | | | |
| | | | Personal | | | |
| | | Health & | Consumption | Consumption | | Children's |
| | Age | Taxable Income | Percentages | Adjustment | | Age |
| 2011 | 22 | $ 6,747.39 | 29 | $ 1,956.74 | | |
| 2012 | 23 | $ 31,768.55 | 29 | $ 9,212.88 | | |
| 2013 | 24 | $ 33,398.01 | 27.4 | $ 9,151.06 | Son Born | |
| 2014 | 25 | $ 35,942.64 | 22.4 | $ 8,051.15 | | |
| 2015 | 26 | $ 37,291.58 | 22.4 | $ 8,353.31 | | |
| 2016 | 27 | $ 37,383.84 | 22.4 | $ 8,373.98 | | |
| 2017 | 28 | $ 37,383.84 | 22.4 | $ 8,373.98 | | |
| 2018 | 29 | $ 39,876.10 | 22.4 | $ 8,932.25 | | |
| 2019 | 30 | $ 41,937.00 | 20 | $ 8,387.40 | | |
| 2020 | 31 | $ 27,318.96 | 27.4 | $ 7,485.40 | | |
| 2021 | 32 | $ 22,541.85 | 27.4 | $ 6,176.47 | | |
| 2022 | 33 | $ 22,208.04 | 27.4 | $ 6,085.00 | | |
| 2023 | 34 | $ 22,833.20 | 27.4 | $ 6,256.30 | | |
| 2024 | 35 | $ 23,475.95 | 27.4 | $ 6,432.41 | | |
| 2025 | 36 | $ 24,136.80 | 27.4 | $ 6,613.48 | | |
| 2026 | 37 | $ 24,816.25 | 27.4 | $ 6,799.65 | | |
| 2027 | 38 | $ 25,514.83 | 27.4 | $ 6,991.06 | | |
| 2028 | 39 | $ 26,233.07 | 27.4 | $ 7,187.86 | | SS - 18 |
| 2029 | 40 | $ 26,971.53 | 29 | $ 7,821.74 | | |
| 2030 | 41 | $ 27,730.78 | 29 | $ 8,041.93 | | |
| 2031 | 42 | $ 28,511.40 | 29 | $ 8,268.31 | | Son - 18 |
| 2032 | 43 | $ 29,314.00 | 40.3 | $ 11,813.54 | | |
| 2033 | 44 | $ 30,139.19 | 34.4 | $ 10,367.88 | | |
| 2034 | 45 | $ 30,987.60 | 34.4 | $ 10,659.74 | | |
| 2035 | 46 | $ 31,859.90 | 34.4 | $ 10,959.81 | | |
| 2036 | 47 | $ 32,756.76 | 34.4 | $ 11,268.33 | | |
| 2037 | 48 | $ 33,678.86 | 34.4 | $ 11,585.53 | | |
| 2038 | 49 | $ 34,626.92 | 34.4 | $ 11,911.66 | | |
| 2039 | 50 | $ 35,601.67 | 34.4 | $ 12,246.97 | | |
| 2040 | 51 | $ 36,603.86 | 34.4 | $ 12,591.73 | | |
| 2041 | 52 | $ 37,634.26 | 34.4 | $ 12,946.18 | | |
| 2042 | 53 | $ 38,693.66 | 34.4 | $ 13,310.62 | | |
| 2043 | 54 | $ 39,782.89 | 34.4 | $ 13,685.31 | | |
| 2044 | 55 | $ 40,902.78 | 28.2 | $ 11,534.58 | | |
| 2045 | 56 | $ 42,054.19 | 28.2 | $ 11,859.28 | | |
| 2046 | 57 | $ 43,238.01 | 28.2 | $ 12,193.12 | | |
| 2047 | 58 | $ 44,455.17 | 28.2 | $ 12,536.36 | | |
| 2048 | 59 | $ 45,706.58 | 28.2 | $ 12,889.25 | | |
| 2049 | 60 | $ 46,993.22 | 28.2 | $ 13,252.09 | | |
| 2050 | 61 | $ 48,316.08 | 28.2 | $ 13,625.13 | | |
| 2051 | 62 | $ 49,676.17 | 28.2 | $ 14,008.68 | | |
| 2052 | 63 | $ 51,074.56 | 24.6 | $ 12,564.34 | | |
| 2053 | 64 | $ 52,512.31 | 24.6 | $ 12,918.03 | | |
| 2054 | 65 | $ 53,990.53 | 24.6 | $ 13,281.67 | | |
| 2055 | 66 | $ 55,510.36 | 24.6 | $ 13,655.55 | | |
| 2056 | 67 | $ 57,072.98 | 24.6 | $ 14,039.95 | | |
| 2057 | 68 | $ 12,322.71 | 24.6 | $ 3,031.39 | | |
| 2058 | 69 | $ – | 0 | 0 | | |
| 2059 | 70 | $ – | 0 | 0 | | |
| 2060 | 71 | $ – | 0 | 0 | | |
| 2061 | 72 | $ – | 0 | 0 | | |
| 2062 | 73 | $ – | 0 | 0 | | |
| 2063 | 74 | $ – | 0 | 0 | | |
| 2064 | 75 | $ – | 0 | 0 | | |
| 2065 | 76 | $ – | 0 | 0 | | |
| 2066 | 77 | $ – | 0 | 0 | | |
| 2067 | 78 | $ – | 0 | 0 | | |
| 2068 | 79 | $ – | 0 | 0 | | |

| | TABLE H-1 | |
|---|---|---|
| | | |
| Calculation PV of Past Net Annual Loss | | |
| | | |
| | Past Net | Present |
| | Annual | Value of |
| Year | Loss | Past Lost |
| 2011 | $ 4,555.11 | $ 5,492.01 |
| 2012 | $ 19,396.28 | $ 22,904.69 |
| 2013 | $ 20,501.37 | $ 23,711.72 |
| 2014 | $ 23,895.85 | $ 27,069.29 |
| 2015 | $ 24,740.90 | $ 27,450.12 |
| 2016 | $ 24,765.09 | $ 26,911.81 |
| 2017 | $ 24,765.09 | $ 26,358.28 |
| 2018 | $ 26,416.09 | $ 27,537.22 |
| 2019 | $ 28,787.84 | $ 29,392.38 |
| 2020 | $ 18,892.91 | $ 18,892.91 |
| Sum = | $ 216,716.53 | $ 235,720.42 |

# EXHIBIT IV

## Date Chart

**Life Expectancy**
**National Vital Statistic Reports**
**Department of Health and Human Services**

# Date Chart

Baumhoer - Osen Jan 2021

|  | Days | DOB | Current | DOI | Active Duty | Released Active Duty | Step Son | Son |
|---|---|---|---|---|---|---|---|---|
| January | 31 | 31 | 14 | 31 | 31 | 31 | 31 | 31 |
| February | 28 | 28 | | 28 | 28 | 28 | 2 | 28 |
| March | 31 | 17 | | 31 | 31 | 31 | | 31 |
| April | 30 | | | 27 | 30 | 30 | | 30 |
| May | 31 | | | | 31 | 31 | | 31 |
| June | 30 | | | | 4 | 30 | | 30 |
| July | 31 | | | | | 31 | | 31 |
| August | 31 | | | | | 31 | | 31 |
| September | 30 | | | | | 30 | | 30 |
| October | 31 | | | | | | | 31 |
| November | 30 | | | | | | | 22 |
| December | 31 | | | | | | | |
| | 365 | 76 | 14 | 117 | 155 | 273 | 33 | 326 |
| | | 0.21 | 0.04 | 0.32 | 0.42 | 0.75 | 0.09 | 0.89 |
| | | 1990.21 | 2021.04 | 2010.32 | 2008.42 | 2011.75 | 2010.09 | 2013.89 |

| White | | | | | | | Turn 18 SS | Turn 18 Son |
|---|---|---|---|---|---|---|---|---|
| Male | | WL | | | LE | | 2028.09 | 2031.89 |
| 30.83 | | 67 | | | 47.9 | | | |
| | WL = | 36.17 | | Projected | 78.73 | | | |
| | Date = | 2057.21 | | Date = | 2068.94 | | | |

| | | Served = | 3.33 | |
|---|---|---|---|---|
| Military Career - 20 years = | | 16.67 | **2028.42** | |

# National Vital Statistics Reports



Volume 68, Number 7          June 24, 2019

# United States Life Tables, 2017

by Elizabeth Arias, Ph.D., and Jiaquan Xu, M.D., Division of Vital Statistics

## Abstract

*Objectives*—This report presents complete period life tables for the United States by race, Hispanic origin, and sex, based on age-specific death rates in 2017.

*Methods*—Data used to prepare the 2017 life tables are 2017 final mortality statistics; July 1, 2017 population estimates based on the 2010 decennial census; and 2017 Medicare data for persons aged 66–99. The methodology used to estimate the life tables for the Hispanic population remains unchanged from that developed for the publication of life tables by Hispanic origin for data year 2006. The methodology used to estimate the 2017 life tables for all other groups was first implemented with data year 2008.

*Results*—In 2017, the overall expectation of life at birth was 78.6 years, decreasing from 78.7 in 2016. Between 2016 and 2017, life expectancy at birth decreased by 0.1 year for males (76.2 to 76.1) and did not change for females (81.1). Life expectancy at birth decreased by 0.1 year for the white population (78.9 to 78.8) and the non-Hispanic white population (78.6 to 78.5) between 2016 and 2017. Life expectancy at birth did not change from 2016 for the black population (75.3), the non-Hispanic black population (74.9), and the Hispanic population (81.8).

**Keywords:** life expectancy • survival • death rates • race • Hispanic origin

## Introduction

There are two types of life tables: the cohort (or generation) life table and the period (or current) life table. The cohort life table presents the mortality experience of a particular birth cohort—all persons born in the year 1900, for example—from the moment of birth through consecutive ages in successive calendar years. Based on age-specific death rates observed through consecutive calendar years, the cohort life table reflects the mortality experience of an actual cohort from birth until no lives remain in the group. To prepare just a single complete cohort life table requires data over many years. It is usually not feasible to construct cohort life tables entirely on the basis of observed data for real cohorts due to data unavailability or incompleteness (1). For example, a life table representation of the mortality experience of a cohort of persons born in 1970 would require the use of data projection techniques to estimate deaths into the future (2,3).

Unlike the cohort life table, the period life table does not represent the mortality experience of an actual birth cohort. Rather, the period life table presents what would happen to a hypothetical cohort if it experienced throughout its entire life the mortality conditions of a particular period in time. For example, a period life table for 2017 assumes a hypothetical cohort that is subject throughout its lifetime to the age-specific death rates prevailing for the actual population in 2017. The period life table may thus be characterized as rendering a snapshot of current mortality experience and shows the long-range implications of a set of age-specific death rates that prevailed in a given year. In this report, the term life table refers only to the period life table and not to the cohort life table.

Life tables can be classified in two ways according to the length of the age interval in which data are presented. A complete life table contains data for every single year of age. An abridged life table typically contains data by 5- or 10-year age intervals. A complete life table can easily be aggregated into 5- or 10-year age groups (see Technical Notes for instructions). Other than the decennial life tables, U.S. life tables based on data before 1997 are abridged life tables constructed by reference to a standard table (4). This report presents complete period life tables by race, Hispanic origin, and sex.

## Data and Methods

The data used to prepare the U.S. life tables for 2017 are final numbers of deaths for the year 2017; July 1, 2017 population estimates based on the 2010 decennial census; and age-specific death and population counts for Medicare beneficiaries aged 66–99 for the year 2017 from the Centers for Medicare & Medicaid Services. Data from the Medicare program



U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Centers for Disease Control and Prevention
National Center for Health Statistics
National Vital Statistics System



NCHS reports can be downloaded from: https://www.cdc.gov/nchs/products/index.htm.

## Table 5. Life table for white males: United States, 2017

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/68_07/Table05.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005273 | 100,000 | 527 | 99,536 | 7,637,059 | 76.4 |
| 1–2 | 0.000389 | 99,473 | 39 | 99,453 | 7,537,523 | 75.8 |
| 2–3 | 0.000273 | 99,434 | 27 | 99,420 | 7,438,070 | 74.8 |
| 3–4 | 0.000199 | 99,407 | 20 | 99,397 | 7,338,650 | 73.8 |
| 4–5 | 0.000147 | 99,387 | 15 | 99,380 | 7,239,253 | 72.8 |
| 5–6 | 0.000143 | 99,373 | 14 | 99,365 | 7,139,873 | 71.8 |
| 6–7 | 0.000126 | 99,358 | 12 | 99,352 | 7,040,507 | 70.9 |
| 7–8 | 0.000112 | 99,346 | 11 | 99,340 | 6,941,155 | 69.9 |
| 8–9 | 0.000100 | 99,335 | 10 | 99,330 | 6,841,815 | 68.9 |
| 9–10 | 0.000091 | 99,325 | 9 | 99,320 | 6,742,485 | 67.9 |
| 10–11 | 0.000090 | 99,316 | 9 | 99,311 | 6,643,165 | 66.9 |
| 11–12 | 0.000105 | 99,307 | 10 | 99,302 | 6,543,853 | 65.9 |
| 12–13 | 0.000145 | 99,296 | 14 | 99,289 | 6,444,552 | 64.9 |
| 13–14 | 0.000215 | 99,282 | 21 | 99,271 | 6,345,263 | 63.9 |
| 14–15 | 0.000309 | 99,261 | 31 | 99,245 | 6,245,991 | 62.9 |
| 15–16 | 0.000412 | 99,230 | 41 | 99,209 | 6,146,746 | 61.9 |
| 16–17 | 0.000520 | 99,189 | 52 | 99,163 | 6,047,537 | 61.0 |
| 17–18 | 0.000642 | 99,137 | 64 | 99,106 | 5,948,373 | 60.0 |
| 18–19 | 0.000778 | 99,074 | 77 | 99,035 | 5,849,268 | 59.0 |
| 19–20 | 0.000921 | 98,997 | 91 | 98,951 | 5,750,233 | 58.1 |
| 20–21 | 0.001068 | 98,906 | 106 | 98,853 | 5,651,282 | 57.1 |
| 21–22 | 0.001209 | 98,800 | 119 | 98,740 | 5,552,429 | 56.2 |
| 22–23 | 0.001330 | 98,680 | 131 | 98,615 | 5,453,689 | 55.3 |
| 23–24 | 0.001424 | 98,549 | 140 | 98,479 | 5,355,074 | 54.3 |
| 24–25 | 0.001497 | 98,409 | 147 | 98,335 | 5,256,595 | 53.4 |
| 25–26 | 0.001561 | 98,262 | 153 | 98,185 | 5,158,260 | 52.5 |
| 26–27 | 0.001624 | 98,108 | 159 | 98,029 | 5,060,075 | 51.6 |
| 27–28 | 0.001682 | 97,949 | 165 | 97,866 | 4,962,046 | 50.7 |
| 28–29 | 0.001737 | 97,784 | 170 | 97,699 | 4,864,180 | 49.7 |
| 29–30 | 0.001792 | 97,614 | 175 | 97,527 | 4,766,481 | 48.8 |
| 30–31 | 0.001847 | 97,439 | 180 | 97,349 | 4,668,954 | 47.9 |
| 31–32 | 0.001900 | 97,259 | 185 | 97,167 | 4,571,605 | 47.0 |
| 32–33 | 0.001952 | 97,075 | 190 | 96,980 | 4,474,438 | 46.1 |
| 33–34 | 0.002003 | 96,885 | 194 | 96,788 | 4,377,458 | 45.2 |
| 34–35 | 0.002053 | 96,691 | 198 | 96,592 | 4,280,670 | 44.3 |
| 35–36 | 0.002111 | 96,493 | 204 | 96,391 | 4,184,078 | 43.4 |
| 36–37 | 0.002174 | 96,289 | 209 | 96,184 | 4,087,688 | 42.5 |
| 37–38 | 0.002233 | 96,079 | 215 | 95,972 | 3,991,503 | 41.5 |
| 38–39 | 0.002285 | 95,865 | 219 | 95,755 | 3,895,531 | 40.6 |
| 39–40 | 0.002340 | 95,646 | 224 | 95,534 | 3,799,776 | 39.7 |
| 40–41 | 0.002413 | 95,422 | 230 | 95,307 | 3,704,242 | 38.8 |
| 41–42 | 0.002516 | 95,192 | 239 | 95,072 | 3,608,935 | 37.9 |
| 42–43 | 0.002649 | 94,952 | 252 | 94,827 | 3,513,863 | 37.0 |
| 43–44 | 0.002811 | 94,701 | 266 | 94,568 | 3,419,036 | 36.1 |
| 44–45 | 0.002999 | 94,435 | 283 | 94,293 | 3,324,469 | 35.2 |
| 45–46 | 0.003203 | 94,151 | 302 | 94,001 | 3,230,176 | 34.3 |
| 46–47 | 0.003433 | 93,850 | 322 | 93,689 | 3,136,175 | 33.4 |
| 47–48 | 0.003709 | 93,528 | 347 | 93,354 | 3,042,486 | 32.5 |
| 48–49 | 0.004047 | 93,181 | 377 | 92,992 | 2,949,132 | 31.6 |
| 49–50 | 0.004445 | 92,804 | 413 | 92,597 | 2,856,140 | 30.8 |
| 50–51 | 0.004874 | 92,391 | 450 | 92,166 | 2,763,542 | 29.9 |
| 51–52 | 0.005331 | 91,941 | 490 | 91,696 | 2,671,377 | 29.1 |
| 52–53 | 0.005844 | 91,451 | 534 | 91,183 | 2,579,681 | 28.2 |
| 53–54 | 0.006408 | 90,916 | 583 | 90,625 | 2,488,497 | 27.4 |
| 54–55 | 0.007003 | 90,334 | 633 | 90,017 | 2,397,873 | 26.5 |
| 55–56 | 0.007607 | 89,701 | 682 | 89,360 | 2,307,855 | 25.7 |
| 56–57 | 0.008219 | 89,018 | 732 | 88,653 | 2,218,496 | 24.9 |
| 57–58 | 0.008857 | 88,287 | 782 | 87,896 | 2,129,843 | 24.1 |
| 58–59 | 0.009542 | 87,505 | 835 | 87,087 | 2,041,947 | 23.3 |
| 59–60 | 0.010285 | 86,670 | 891 | 86,224 | 1,954,860 | 22.6 |
| 60–61 | 0.011098 | 85,778 | 952 | 85,303 | 1,868,635 | 21.8 |

## Table 5. Life table for white males: United States, 2017—Con.

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/68_07/Table05.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 61–62 | 0.011952 | 84,827 | 1,014 | 84,320 | 1,783,333 | 21.0 |
| 62–63 | 0.012814 | 83,813 | 1,074 | 83,276 | 1,699,013 | 20.3 |
| 63–64 | 0.013657 | 82,739 | 1,130 | 82,174 | 1,615,738 | 19.5 |
| 64–65 | 0.014502 | 81,609 | 1,183 | 81,017 | 1,533,564 | 18.8 |
| 65–66 | 0.015384 | 80,425 | 1,237 | 79,807 | 1,452,547 | 18.1 |
| 66–67 | 0.016444 | 79,188 | 1,302 | 78,537 | 1,372,741 | 17.3 |
| 67–68 | 0.017624 | 77,886 | 1,373 | 77,199 | 1,294,204 | 16.6 |
| 68–69 | 0.018968 | 76,513 | 1,451 | 75,788 | 1,217,004 | 15.9 |
| 69–70 | 0.020586 | 75,062 | 1,545 | 74,289 | 1,141,217 | 15.2 |
| 70–71 | 0.022109 | 73,517 | 1,625 | 72,704 | 1,066,927 | 14.5 |
| 71–72 | 0.024359 | 71,891 | 1,751 | 71,016 | 994,223 | 13.8 |
| 72–73 | 0.026347 | 70,140 | 1,848 | 69,216 | 923,208 | 13.2 |
| 73–74 | 0.028810 | 68,292 | 1,967 | 67,308 | 853,992 | 12.5 |
| 74–75 | 0.031309 | 66,325 | 2,077 | 65,286 | 786,683 | 11.9 |
| 75–76 | 0.034486 | 64,248 | 2,216 | 63,140 | 721,397 | 11.2 |
| 76–77 | 0.038026 | 62,032 | 2,359 | 60,853 | 658,257 | 10.6 |
| 77–78 | 0.042286 | 59,674 | 2,523 | 58,412 | 597,404 | 10.0 |
| 78–79 | 0.046547 | 57,150 | 2,660 | 55,820 | 538,992 | 9.4 |
| 79–80 | 0.051534 | 54,490 | 2,808 | 53,086 | 483,172 | 8.9 |
| 80–81 | 0.057008 | 51,682 | 2,946 | 50,209 | 430,086 | 8.3 |
| 81–82 | 0.062923 | 48,736 | 3,067 | 47,202 | 379,877 | 7.8 |
| 82–83 | 0.069911 | 45,669 | 3,193 | 44,073 | 332,675 | 7.3 |
| 83–84 | 0.078099 | 42,476 | 3,317 | 40,818 | 288,602 | 6.8 |
| 84–85 | 0.086754 | 39,159 | 3,397 | 37,460 | 247,784 | 6.3 |
| 85–86 | 0.096549 | 35,762 | 3,453 | 34,035 | 210,324 | 5.9 |
| 86–87 | 0.106472 | 32,309 | 3,440 | 30,589 | 176,289 | 5.5 |
| 87–88 | 0.119677 | 28,869 | 3,455 | 27,141 | 145,700 | 5.0 |
| 88–89 | 0.134128 | 25,414 | 3,409 | 23,710 | 118,558 | 4.7 |
| 89–90 | 0.149846 | 22,005 | 3,297 | 20,357 | 94,849 | 4.3 |
| 90–91 | 0.166829 | 18,708 | 3,121 | 17,147 | 74,492 | 4.0 |
| 91–92 | 0.185047 | 15,587 | 2,884 | 14,145 | 57,345 | 3.7 |
| 92–93 | 0.204441 | 12,703 | 2,597 | 11,404 | 43,200 | 3.4 |
| 93–94 | 0.224919 | 10,106 | 2,273 | 8,969 | 31,796 | 3.1 |
| 94–95 | 0.246354 | 7,833 | 1,930 | 6,868 | 22,827 | 2.9 |
| 95–96 | 0.268590 | 5,903 | 1,586 | 5,110 | 15,959 | 2.7 |
| 96–97 | 0.291442 | 4,318 | 1,258 | 3,688 | 10,849 | 2.5 |
| 97–98 | 0.314700 | 3,059 | 963 | 2,578 | 7,160 | 2.3 |
| 98–99 | 0.338142 | 2,096 | 709 | 1,742 | 4,582 | 2.2 |
| 99–100 | 0.361537 | 1,388 | 502 | 1,137 | 2,840 | 2.0 |
| 100 and over | 1.000000 | 886 | 886 | 1,703 | 1,703 | 1.9 |

SOURCE: NCHS, National Vital Statistics System, Mortality.

# EXHIBIT V

## Army Enlisted Ranks and Promotions

### Army-Portal.com



IT
OVE
for d

## Home    Pay and Promotions    Army Enlisted Ranks and Promotion Requirements

Custom Search | Search

### Army Portal

Army-Portal.com—your information resource for all things Army!

### Navigation

Army Benefits

Joining the Army

Army Jobs - MOS List

Pay and Promotions

Popular Pages
Enlistment Bonuses by MOS
Army Ranks and Pay Scale
Army Enlisted Promotions
Guide to Joining the Army



# Army Enlisted Ranks and Promotions

The Army is the largest military service which translates to a higher demand for soldiers at all levels and an increased need for Noncommissioned Officers (NCOs). For those not familiar with the Army promotion system, you may first want to learn about TIS and TIG as well as the difference between primary and secondary zone promotion consideration.

▷ ×



Learn more

Jump to an Enlisted Rank: ⌄

## Army Enlisted Ranks and Promotion Requirements

Paygrade E-1
*No Rank Insignia*
Private (PVT)

**PVT Rank Description:** The lowest rank in the Army is Private with the paygrade of E-1. Privates do not have rank insignia to be worn on the military uniform. It is the initial starting rank for those attending basic combat training (BCT) unless the soldier has prior college education or military training.

**PVT Promotion Requirements:** No TIS or TIG requirements are needed for this rank.

Paygrade E-2



Private (PV2)

**PV2 Rank Description:** The PV2 rank is a step up from Private (paygrade E-1) but is still addressed as Private (not Private Second Class). Completing the Delayed Entry Program (recently renamed Future Soldiers Program) can allow a soldier to start their military service with this rank, bypassing Private E-1. Prior military training or college credit can also allow a soldier to enter service as a PV2.

**PV2 Promotion Requirements:** Automatic promotion with 6 months TIS or 4 months TIS with a waiver. Advanced Enlistment as an E-2 possible.

Paygrade E-3



Private First Class (PFC)

**PFC Rank Description**: For soldiers entering the Army as a Private E-1, the rank of Private First Class is usually earned at your first duty station after completing basic combat training and advanced individual training. Some outlier military occupational specialties can have training that lasts over a year, however, especially if it involves the Defense Language Institute (DLI). Prior military training or college credit can allow a soldier to join the Army immediately with the rank of Private First Class.

**PFC Promotion Requirements**: Automatic promotion with 12 months TIS and 4 months TIG. With waiver, Six months TIS and two months TIG. Advanced Enlistment as an E-3 possible.

Paygrade E-4



Specialist (SPC)



Corporal (CPL)

**SPC Rank Description**: After getting promoted to Specialist, the soldier may increasingly be called upon to manage lower ranked soldiers and take on more responsibility. Those with a four year college degree can enter the Army immediately as a Specialist. See Advanced Enlistment Opportunities.

**CPL Rank Description**: The rank of Corporal was established in 1775 with the birth of the United States Army and is one of only two ranks (along with Sergeant) to never disappear from the Noncommissioned Officer (NCO) Corps. Although not as common today, the Corporal still fills the role as a leader of a small team and is responsible for his team's training, personal appearance, and cleanliness. Serves as the base of the NCO ranks and receives a Noncommissioned Officer Evaluation Report (NCOER).

**SPC Promotion Requirements**: Automatic promotion with 24 months TIS and 6 months TIG. With waiver, 18 Months TIS and 3 months TIG.

**CPL Promotion Requirements**: For advancement to Corporal most units require the soldier to hold a leadership position, such as a team leader. A promotion to Corporal can occur directly from Private First Class to Corporal or laterally for Specialists.

Paygrade E-5



Sergeant (SGT)

**SGT Rank Description**: The rank of Sergeant is a significant increase in responsibility in which a soldier is usually placed in a leadership position such as team or squad leader. A Sergeant will often be assigned soldiers that he or she is directly responsible for and must counsel periodically on DA Form 4856. Training, cleanliness, personal appearance, and accountability of subordinates are the Sergeant's responsibility and reflects on the Sergeant's leadership ability.

**SGT Promotion Requirements**: Primary Zone — Board appearance at 34 months TIS and six months TIG as an E-4. Earliest Promotion can occur is at 36 months TIS with at least eight months TIG.
Requirements for Secondary Zone — Board Appearance at 16 months TIS and four months TIG. Earliest Promotion can occur is at 18 months TIS with six months TIG.

Paygrade E-6



Staff Sergeant (SSG)

**SSG Rank Description**: The rank of Staff Sergeant is associated with an increasing level of leadership and responsibility, often being assigned as a Squad and/or Section leader. The Staff Sergeant serves as a mentor for new Sergeants and is expected to be more experienced and able to lead soldiers more effectively than newly promoted NCOs. Often, the Staff Sergeant is directly responsible for Privates, Specialists, and lower ranked NCOs. The Staff Sergeant must conduct periodic Noncommissioned Officer Evaluation Reports (NCOERs) for subordinate NCOs and mentor them for success. As with any leadership rank, the accountability, appearance, and training of subordinates reflects on the Staff Sergeant's leadership ability and may be disciplined for the misconduct of subordinates if their leadership is found to be lacking.

**SSG Promotion Requirements**: Primary Zone — Board appearance at 72 months TIS and eight months TIG. Earliest Promotion can occur at 72 months TIS with 10 months TIG.
Requirements for Secondary Zone — Board appearance at 46 months TIS with five months TIG. Promotion can occur at 48 months TIS with seven months TIG at the earliest.

Paygrade E-7



Sergeant First Class (SFC)

**SFC Rank Description**: The rank of Sergeant First Class is often assigned as a platoon sergeant who assists the platoon leader and leads the platoon in their absence. Also commonly assigned as a section Noncommissioned Officer in Charge (NCOIC). Usually placed in charge of Staff Sergeants and Sergeants and often must delegate authority to complete the mission by assigning authority to lower ranked NCOs. Often directs subordinate NCOs to be in charge of Privates and Specialists and conduct periodic counselings of their assigned soldiers while the SFC counsels the NCO. A Sergeant First Class is the first NCO rank to be considered a senior NCO.

**SFC Promotion Requirements**: Primary Zone consideration starts to occur at around 35 months TIG as an E-6.
Requirements for Secondary Zone — varies based on the needs of the Army but for 2010 required a minimum of 23 months TIG as an E-6. The Sergeant First Class board memorandum of instruction (MOI) has not been released for 2011 as of early September. Last year's board occurred in February.

Paygrade E-8

 

Master Sergeant (MSG)          First Sergeant (1SG)

**MSG Rank Description**: The Master Sergeant serves as a principle staff NCO at the battalion and higher levels. Although not assigned with the same amount of leadership responsibility as the First Sergeant, the Master Sergeant still effectively leads soldiers directly under his charge. It is still appropriate to address a Master Sergeant as "Sergeant" when speaking to them although some may prefer to be addressed as "Master Sergeant."

**1SG Rank Description**: The First Sergeant is an integral part of a successfully functioning company level unit. They are charged with holding formations, directing the platoon sergeants, and advising the commander of the company. They also assist in the training of all enlisted soldiers. When speaking to a First Sergeant, address them as "First Sergeant."

**MSG Promotion Requirements**: Primary Zone consideration starts at around 41 months.
Requirements for Secondary Zone — varies based on the needs of the Army but usually requires 30 months TIG as a minimum for consideration.

**1SG Promotion Requirements**: In addition to the required TIS and TIG for the Master Sergeant, the First Sergeant must be filling a slotted role as First Sergeant of a unit.

Paygrade E-9



Sergeant Major (SGM)



Command Sergeant Major (CSM)

**SGM Rank Description**: The Sergeant Major and Command Sergeant Major distinction is similar to MSG vs. 1SG. The Sergeant Major is the principle staff NCO at levels higher than the battalion. Although given less leadership responsibility than a CSM, a Sergeant Major still exercises leadership for those placed directly under their charge.

**CSM Rank Description**: The Command Sergeant Major advises the unit commander and gives recommendations when appropriate. A CSM also ensures policies and standards are being met, such as for training, appearance, performance, and the conduct of enlisted soldiers.

**SGM Promotion Requirements**: Must have 10 years TIS minimum.
Primary Zone consideration usually starts at 34 months TIG.
Requirements for Secondary Zone —varies based on the needs of the Army but usually requires 24 months TIG minimum for consideration.

**CSM Promotion Requirements**: In addition to the required TIS and TIG for the Sergeant Major, a Command Sergeant Major must be filling a slotted CSM position in a battalion or high level unit.

Paygrade E-9



Sergeant Major of the Army (SMA)

**SMA Rank Description**: Sergeant Major of the Army is held by a single person at all times. The current Sergeant Major of the Army, sworn in on March 1st, 2011, is Raymond F. Chandler III. The Sergeant Major of the Army is the top enlisted rank charged with overseeing all Noncommissioned Officers and serves as the senior enlisted advisor and consultant for the Chief of Staff of the Army (4 Star General position).

### Time in Service / Time in Grade

Army promotions are controlled by time in service (TIS) and time in grade (TIG). Time in service is the total accumulated military service of the soldier and time in grade is the amount of service in their current paygrade. TIG and TIS is used in the table above to describe promotion criteria. Note that TIS and TIG are the base requirements. Variations within the Army start to occur for promotions to E-5 and up as the soldier's military occupational specialty (MOS) will start to control promotion potential based on NCO positions that need to be filled for that specific MOS but can never be below base TIS/TIG requirements (waivers are possible but have limits as well).

## Difference between Primary Zone and Secondary Zone Promotions

For promotion to E-5 and above, there is no longer automatic promotion. The only exception is for promotion to E-5 for Star MOSs (those military occupational specialties that lack enough promotable E-4s to fill the E-5 manning requirements). Excluding Star MOSs, promotion to E-5 through E-9 involves a board process. The Primary Zone is the regular timeline in which a soldier can be considered for promotion at a promotion board. For soldiers without a history of misconduct or poor duty performance, they should not be denied the opportunity to appear before the promotion board if they qualify for Primary Zone consideration in most cases. Secondary Zone consideration is reserved for exceptional soldiers that stand out and are deemed worthy of being considered for promotion at an earlier timeframe than most soldiers. However, the recent demand for Army NCOs has often meant that a greater proportion of soldiers are allowed to be considered for promotion under the secondary zone.

*Article Last Modified:* March 10, 2011

Return to: Army Pay and Promotions

Home | Contact us | Privacy Policy | Sitemap

© 2010-2014 Army-Portal.com All Rights Reserved
Not endorsed by the U.S. Government
Sister Site: Cruise Ship Review

# EXHIBIT VI

## Military Pay Charts
## 2006 -2021

# 2011 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,469.70 | 13,663.80 | 13,944.00 | 14,433.00 | 14,975.10 | 14,975.10 |
| O-8 | 9,530.70 | 9,842.70 | 10,050.00 | 10,107.90 | 10,366.50 | 10,798.20 | 10,899.00 | 11,308.80 | 11,426.40 | 11,779.80 | 12,291.00 | 12,762.30 | 13,077.30 | 13,077.30 | 13,404.30 | 13,404.30 | 13,404.30 |
| O-7 | 7,919.10 | 8,287.20 | 8,457.30 | 8,592.60 | 8,837.10 | 9,079.80 | 9,359.70 | 9,638.70 | 9,918.60 | 10,798.20 | 10,798.20 | 11,540.70 | 11,540.70 | 11,540.70 | 11,599.50 | 11,599.50 | 11,831.70 |
| O-6 | 5,869.50 | 6,448.50 | 6,871.50 | 6,897.60 | 6,897.60 | 7,193.40 | 7,232.40 | 7,232.40 | 7,643.40 | 8,370.30 | 8,796.90 | 9,222.90 | 9,465.60 | 9,711.30 | 10,187.70 | 10,187.70 | 10,187.70 |
| O-5 | 4,893.00 | 5,512.20 | 5,893.80 | 5,965.80 | 6,203.70 | 6,346.20 | 6,659.40 | 6,889.20 | 7,186.20 | 7,640.70 | 7,856.40 | 8,070.30 | 8,313.30 | 8,313.30 | 8,313.30 | 8,313.30 | 8,313.30 |
| O-4 | 4,221.90 | 4,887.30 | 5,213.40 | 5,286.00 | 5,588.70 | 5,913.30 | 6,317.40 | 6,632.10 | 6,851.10 | 6,976.50 | 7,049.10 | 7,049.10 | 7,049.10 | 7,049.10 | 7,049.10 | 7,049.10 | 7,049.10 |
| O-3 | 3,711.90 | 4,208.10 | 4,542.00 | 4,951.80 | 5,188.80 | 5,449.20 | 5,617.80 | 5,894.70 | 6,039.00 | 6,039.00 | 6,039.00 | 6,039.00 | 6,039.00 | 6,039.00 | 6,039.00 | 6,039.00 | 6,039.00 |
| O-2 | 3,207.30 | 3,652.80 | 4,207.20 | 4,349.10 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 | 4,438.50 |
| O-1 | 2,784.00 | 2,897.40 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 | 3,502.50 |
| O-3E | 0.00 | 0.00 | 0.00 | 5,188.80 | 5,449.20 | 5,617.80 | 5,894.70 | 6,128.10 | 6,262.20 | 6,444.90 | 6,444.90 | 6,444.90 | 6,444.90 | 6,444.90 | 6,444.90 | 6,444.90 | 6,444.90 |
| O-2E | 0.00 | 0.00 | 0.00 | 4,349.10 | 4,438.50 | 4,580.10 | 4,818.60 | 5,002.80 | 5,140.20 | 5,140.20 | 5,140.20 | 5,140.20 | 5,140.20 | 5,140.20 | 5,140.20 | 5,140.20 | 5,140.20 |
| O-1E | 0.00 | 0.00 | 0.00 | 3,502.50 | 3,740.40 | 3,878.70 | 4,020.30 | 4,158.90 | 4,349.10 | 4,349.10 | 4,349.10 | 4,349.10 | 4,349.10 | 4,349.10 | 4,349.10 | 4,349.10 | 4,349.10 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.80 | 7,167.00 | 7,424.70 | 7,710.00 | 7,710.00 | 8,095.80 |
| W-4 | 3,836.10 | 4,126.50 | 4,245.00 | 4,361.40 | 4,562.10 | 4,760.70 | 4,961.40 | 5,264.40 | 5,529.60 | 5,781.90 | 5,988.30 | 6,189.60 | 6,485.40 | 6,728.40 | 7,005.60 | 7,005.60 | 7,145.70 |
| W-3 | 3,502.80 | 3,648.90 | 3,798.60 | 3,847.80 | 4,004.70 | 4,313.70 | 4,635.00 | 4,786.20 | 4,961.10 | 5,142.00 | 5,466.00 | 5,686.80 | 5,816.40 | 5,955.60 | 6,144.90 | 6,144.90 | 6,144.90 |
| W-2 | 3,099.90 | 3,393.00 | 3,483.00 | 3,545.40 | 3,746.40 | 4,059.00 | 4,213.50 | 4,366.20 | 4,552.50 | 4,698.00 | 4,830.00 | 4,987.80 | 5,091.60 | 5,174.10 | 5,174.10 | 5,174.10 | 5,174.10 |
| W-1 | 2,721.00 | 3,013.50 | 3,092.40 | 3,258.90 | 3,456.00 | 3,746.40 | 3,881.40 | 4,070.40 | 4,256.70 | 4,403.10 | 4,538.10 | 4,701.60 | 4,701.60 | 4,701.60 | 4,701.60 | 4,701.60 | 4,701.60 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,634.70 | 4,739.70 | 4,872.00 | 5,027.70 | 5,184.60 | 5,436.60 | 5,649.30 | 5,873.40 | 6,215.70 | 6,215.70 | 6,526.20 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,794.10 | 3,961.80 | 4,065.60 | 4,190.40 | 4,325.10 | 4,568.40 | 4,691.70 | 4,901.70 | 5,017.80 | 5,304.60 | 5,304.60 | 5,411.10 |
| E-7 | 2,637.30 | 2,878.50 | 2,988.90 | 3,135.00 | 3,249.00 | 3,444.60 | 3,554.70 | 3,750.90 | 3,913.50 | 4,024.50 | 4,143.00 | 4,189.20 | 4,342.80 | 4,425.60 | 4,740.00 | 4,740.00 | 4,740.00 |
| E-6 | 2,281.20 | 2,510.10 | 2,620.80 | 2,728.50 | 2,840.70 | 3,093.60 | 3,192.30 | 3,382.80 | 3,441.00 | 3,483.60 | 3,533.40 | 3,533.40 | 3,533.40 | 3,533.40 | 3,533.40 | 3,533.40 | 3,533.40 |
| E-5 | 2,090.10 | 2,230.20 | 2,337.90 | 2,448.30 | 2,620.20 | 2,800.50 | 2,947.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 | 2,965.50 |
| E-4 | 1,916.10 | 2,014.20 | 2,123.40 | 2,230.80 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 | 2,325.90 |
| E-3 | 1,729.80 | 1,838.70 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 | 1,950.00 |
| E-2 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 | 1,644.90 |
| E-1 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 | 1,467.60 |

Notes: E-1 with less than four months of service earns $1,357.20

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2012 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,685.10 | 13,862.50 | 14,167.20 | 14,664.00 | 14,975.10 | 14,975.10 |
| O-8 | 9,683.10 | 10,000.20 | 10,210.80 | 10,269.60 | 10,532.40 | 10,971.00 | 11,073.30 | 11,489.70 | 11,609.10 | 11,968.20 | 12,487.80 | 12,966.60 | 13,286.40 | 13,286.40 | 13,286.40 | 13,618.80 | 14,975.10 |
| O-7 | 8,045.70 | 8,419.80 | 8,592.60 | 8,730.00 | 8,979.00 | 9,225.00 | 9,509.40 | 9,792.90 | 10,077.30 | 10,971.00 | 11,725.50 | 11,725.50 | 11,725.50 | 11,725.50 | 11,785.20 | 12,021.00 | 12,021.00 |
| O-6 | 5,963.40 | 6,551.70 | 6,981.30 | 6,981.30 | 7,008.00 | 7,308.60 | 7,348.20 | 7,348.20 | 7,765.80 | 8,504.10 | 8,937.60 | 9,199.30 | 9,370.50 | 9,617.10 | 9,866.70 | 10,350.60 | 10,557.30 |
| O-5 | 4,971.30 | 5,600.40 | 5,988.00 | 6,061.20 | 6,303.00 | 6,447.60 | 6,765.90 | 6,999.30 | 7,301.10 | 7,763.10 | 7,982.40 | 8,199.30 | 8,446.20 | 8,446.20 | 8,446.20 | 8,446.20 | 8,446.20 |
| O-4 | 4,289.40 | 4,965.60 | 5,296.80 | 5,370.60 | 5,678.10 | 6,007.80 | 6,418.80 | 6,738.30 | 6,960.60 | 7,088.10 | 7,161.90 | 7,161.90 | 7,161.90 | 7,161.90 | 7,161.90 | 7,161.90 | 7,161.90 |
| O-3 | 3,771.30 | 4,275.30 | 4,614.60 | 5,031.00 | 5,271.90 | 5,536.50 | 5,707.80 | 5,988.90 | 6,135.60 | 6,135.60 | 6,135.60 | 6,135.60 | 6,135.60 | 6,135.60 | 6,135.60 | 6,135.60 | 6,135.60 |
| O-2 | 3,258.60 | 3,711.30 | 4,274.40 | 4,418.70 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 | 4,509.60 |
| O-1 | 2,828.40 | 2,943.90 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 | 3,558.60 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 5,271.90 | 5,536.50 | 5,707.80 | 5,988.90 | 6,226.20 | 6,362.40 | 6,548.10 | 6,548.10 | 6,548.10 | 6,548.10 | 6,548.10 | 6,548.10 | 6,548.10 |
| O-2E | 0.00 | 0.00 | 0.00 | 4,418.70 | 4,509.60 | 4,653.30 | 4,895.70 | 5,082.90 | 5,222.40 | 5,222.40 | 5,222.40 | 5,222.40 | 5,222.40 | 5,222.40 | 5,222.40 | 5,222.40 | 5,222.40 |
| O-1E | 0.00 | 0.00 | 0.00 | 3,558.60 | 3,800.10 | 3,940.80 | 4,084.50 | 4,225.50 | 4,418.70 | 4,418.70 | 4,418.70 | 4,418.70 | 4,418.70 | 4,418.70 | 4,418.70 | 4,418.70 | 4,418.70 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,930.00 | 7,281.60 | 7,543.50 | 7,833.30 | 7,833.30 | 8,225.40 |
| W-4 | 3,897.60 | 4,192.50 | 4,312.80 | 4,431.30 | 4,635.00 | 4,836.90 | 5,040.90 | 5,348.70 | 5,618.10 | 5,874.30 | 6,084.00 | 6,288.60 | 6,589.20 | 6,836.10 | 7,117.80 | 7,117.80 | 7,260.00 |
| W-3 | 3,558.90 | 3,707.40 | 3,859.50 | 3,909.30 | 4,068.90 | 4,382.70 | 4,709.10 | 4,862.70 | 5,040.60 | 5,224.20 | 5,553.60 | 5,776.20 | 5,909.40 | 6,051.00 | 6,243.30 | 6,243.30 | 6,243.30 |
| W-2 | 3,149.40 | 3,447.30 | 3,539.10 | 3,602.10 | 3,806.40 | 4,123.80 | 4,281.00 | 4,436.10 | 4,625.40 | 4,773.30 | 4,907.40 | 5,067.60 | 5,173.20 | 5,256.90 | 5,256.90 | 5,256.90 | 5,256.90 |
| W-1 | 2,764.50 | 3,061.80 | 3,141.90 | 3,311.10 | 3,511.20 | 3,805.80 | 3,943.50 | 4,135.50 | 4,324.80 | 4,473.60 | 4,610.70 | 4,776.90 | 4,776.90 | 4,776.90 | 4,776.90 | 4,776.90 | 4,776.90 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,708.80 | 4,815.60 | 4,950.00 | 5,108.10 | 5,287.70 | 5,523.60 | 5,739.60 | 5,967.30 | 6,315.30 | 6,315.30 | 6,630.60 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,854.70 | 4,025.10 | 4,130.70 | 4,257.30 | 4,394.40 | 4,641.60 | 4,766.70 | 4,980.00 | 5,098.20 | 5,389.50 | 5,389.50 | 5,497.80 |
| E-7 | 2,679.60 | 2,924.70 | 3,036.60 | 3,185.10 | 3,300.90 | 3,499.80 | 3,611.70 | 3,810.90 | 3,976.20 | 4,089.00 | 4,209.30 | 4,256.10 | 4,412.40 | 4,496.40 | 4,815.90 | 4,815.90 | 4,815.90 |
| E-6 | 2,317.80 | 2,550.30 | 2,662.80 | 2,772.30 | 2,886.30 | 3,143.10 | 3,243.30 | 3,436.80 | 3,539.40 | 3,589.80 | 3,589.80 | 3,589.80 | 3,589.80 | 3,589.80 | 3,589.80 | 3,589.80 | 3,589.80 |
| E-5 | 2,123.40 | 2,265.90 | 2,375.40 | 2,487.60 | 2,662.20 | 2,845.20 | 2,994.60 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 | 3,012.90 |
| E-4 | 1,946.70 | 2,046.30 | 2,157.30 | 2,266.50 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 | 2,363.10 |
| E-3 | 1,757.40 | 1,868.10 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 | 1,981.20 |
| E-2 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 | 1,671.30 |
| E-1 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 | 1,491.00 |

Notes: E-1 with less than four months of service earns $1,378.80

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2013 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 | 14,975.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,917.60 | 14,118.60 | 14,408.10 | 14,913.30 | 14,975.10 | 14,975.10 |
| O-8 | 9,847.80 | 10,170.30 | 10,384.50 | 10,444.20 | 10,711.50 | 11,157.60 | 11,261.40 | 11,685.00 | 11,806.50 | 12,171.60 | 12,700.20 | 13,187.10 | 13,512.30 | 13,512.30 | 13,512.30 | 13,880.40 | 14,975.10 |
| O-7 | 8,182.50 | 8,562.90 | 8,738.70 | 8,878.50 | 9,131.70 | 9,381.90 | 9,671.10 | 9,959.40 | 10,248.60 | 11,157.60 | 11,924.70 | 11,924.70 | 11,924.70 | 11,924.70 | 11,985.60 | 11,985.60 | 12,225.30 |
| O-6 | 6,064.80 | 6,663.00 | 7,100.10 | 7,100.10 | 7,127.10 | 7,432.80 | 7,473.00 | 7,897.80 | 8,648.70 | 9,089.40 | 9,529.80 | 9,780.60 | 10,034.40 | 10,526.70 | 10,526.70 | 10,736.70 | 10,736.70 |
| O-5 | 5,055.90 | 5,695.50 | 6,089.70 | 6,164.10 | 6,410.10 | 6,557.10 | 6,880.80 | 7,118.40 | 7,425.30 | 7,895.10 | 8,118.00 | 8,338.80 | 8,589.90 | 8,589.90 | 8,589.90 | 8,589.90 | 8,589.90 |
| O-4 | 4,362.30 | 5,049.90 | 5,386.80 | 5,461.80 | 5,774.70 | 6,109.80 | 6,527.70 | 6,852.90 | 7,078.80 | 7,208.70 | 7,283.70 | 7,283.70 | 7,283.70 | 7,283.70 | 7,283.70 | 7,283.70 | 7,283.70 |
| O-3 | 3,835.50 | 4,347.90 | 4,692.90 | 5,116.50 | 5,361.60 | 5,630.70 | 5,804.70 | 6,090.60 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 |
| O-2 | 3,314.10 | 3,774.30 | 4,347.90 | 4,493.70 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 | 4,586.40 |
| O-1 | 2,876.40 | 2,994.00 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 | 3,619.20 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,090.60 | 6,332.10 | 6,470.70 | 6,659.40 | 6,659.40 | 6,659.40 | 6,659.40 | 6,659.40 | 6,659.40 | 6,659.40 | 6,659.40 |
| O-2E | 0.00 | 0.00 | 0.00 | 4,493.70 | 4,586.40 | 4,732.50 | 4,978.80 | 5,169.30 | 5,311.20 | 5,311.20 | 5,311.20 | 5,311.20 | 5,311.20 | 5,311.20 | 5,311.20 | 5,311.20 | 5,311.20 |
| O-1E | 0.00 | 0.00 | 0.00 | 3,619.20 | 3,864.60 | 4,007.70 | 4,153.80 | 4,297.20 | 4,493.70 | 4,493.70 | 4,493.70 | 4,493.70 | 4,493.70 | 4,493.70 | 4,493.70 | 4,493.70 | 4,493.70 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,047.90 | 7,405.50 | 7,671.60 | 7,966.60 | 7,966.60 | 8,365.20 |
| W-4 | 3,963.90 | 4,263.90 | 4,386.00 | 4,506.60 | 4,713.90 | 4,919.10 | 5,126.70 | 5,439.60 | 5,713.50 | 5,974.20 | 6,187.50 | 6,395.40 | 6,701.10 | 6,952.20 | 7,238.70 | 7,238.70 | 7,383.30 |
| W-3 | 3,619.50 | 3,770.40 | 3,924.20 | 3,975.90 | 4,137.20 | 4,457.10 | 4,789.20 | 4,945.50 | 5,126.40 | 5,313.00 | 5,648.10 | 5,874.46 | 6,009.92 | 6,153.75 | 6,349.35 | 6,349.35 | 6,349.35 |
| W-2 | 3,202.80 | 3,505.80 | 3,599.40 | 3,663.30 | 3,871.20 | 4,194.00 | 4,353.90 | 4,511.40 | 4,704.00 | 4,854.30 | 4,990.80 | 5,153.70 | 5,261.10 | 5,346.30 | 5,346.30 | 5,346.30 | 5,346.30 |
| W-1 | 2,811.60 | 3,114.00 | 3,195.30 | 3,367.50 | 3,570.90 | 3,870.60 | 4,010.40 | 4,205.70 | 4,398.30 | 4,549.80 | 4,689.00 | 4,858.20 | 4,858.20 | 4,858.20 | 4,858.20 | 4,858.20 | 4,858.20 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,788.90 | 4,897.50 | 5,034.30 | 5,194.80 | 5,357.40 | 5,617.49 | 5,837.26 | 6,068.82 | 6,422.51 | 6,743.34 | 6,743.34 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,920.10 | 4,093.50 | 4,200.90 | 4,329.60 | 4,469.10 | 4,720.50 | 4,847.80 | 5,064.79 | 5,184.75 | 5,481.09 | 5,591.14 | 5,591.14 |
| E-7 | 2,725.20 | 2,974.50 | 3,088.20 | 3,239.10 | 3,357.00 | 3,559.20 | 3,673.20 | 3,875.10 | 4,043.70 | 4,158.60 | 4,281.00 | 4,328.58 | 4,487.29 | 4,572.85 | 4,897.71 | 4,897.71 | 4,897.71 |
| E-6 | 2,357.10 | 2,593.80 | 2,708.10 | 2,819.40 | 2,935.50 | 3,196.50 | 3,298.50 | 3,495.30 | 3,555.60 | 3,599.70 | 3,650.70 | 3,650.70 | 3,650.70 | 3,650.70 | 3,650.70 | 3,650.70 | 3,650.70 |
| E-5 | 2,159.40 | 2,304.30 | 2,415.90 | 2,529.90 | 2,707.50 | 2,893.50 | 3,045.60 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 | 3,064.20 |
| E-4 | 1,979.70 | 2,081.10 | 2,193.90 | 2,304.90 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 | 2,403.30 |
| E-3 | 1,787.40 | 1,899.90 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 | 2,014.80 |
| E-2 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 | 1,699.80 |
| E-1 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 | 1,516.20 |

Notes: E-1 with less than four months of service earns $1,402.20

O-1E, O-2E and O-3E annotate prior enlisted officers

MilitaryPay.com

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2014 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,056.80 | 14,259.90 | 14,552.10 | 15,062.40 | 15,125.10 | 15,125.10 |
| O-8 | 9,946.20 | 10,272.00 | 10,488.30 | 10,548.60 | 10,818.60 | 11,269.20 | 11,373.90 | 11,802.00 | 11,924.70 | 12,293.40 | 12,827.10 | 13,319.10 | 13,647.30 | 13,647.30 | 13,647.30 | 13,989.00 | 15,125.10 |
| O-7 | 8,264.40 | 8,648.40 | 8,826.00 | 8,967.30 | 9,222.90 | 9,475.80 | 9,767.70 | 10,059.00 | 10,351.20 | 11,269.20 | 12,043.80 | 12,043.80 | 12,043.80 | 12,043.80 | 12,105.60 | 12,105.60 | 12,347.70 |
| O-6 | 6,125.40 | 6,729.60 | 7,171.20 | 7,171.20 | 7,198.50 | 7,507.20 | 7,547.70 | 7,547.70 | 7,976.70 | 8,735.10 | 9,180.30 | 9,625.20 | 9,878.40 | 10,134.60 | 10,632.00 | 10,675.70 | 10,675.70 |
| O-5 | 5,106.60 | 5,752.50 | 6,150.60 | 6,225.60 | 6,474.30 | 6,622.80 | 6,949.50 | 7,189.50 | 7,499.70 | 7,974.00 | 8,199.30 | 8,422.20 | 8,675.70 | 8,675.70 | 8,675.70 | 8,675.70 | 8,675.70 |
| O-4 | 4,405.80 | 5,100.30 | 5,440.80 | 5,516.40 | 5,832.30 | 6,171.00 | 6,593.10 | 6,921.30 | 7,149.60 | 7,288.70 | 7,356.60 | 7,356.60 | 7,356.60 | 7,356.60 | 7,356.60 | 7,356.60 | 7,356.60 |
| O-3 | 3,873.90 | 4,391.40 | 4,739.70 | 5,167.80 | 5,415.30 | 5,687.10 | 5,862.60 | 6,151.50 | 6,302.40 | 6,302.40 | 6,302.40 | 6,302.40 | 6,302.40 | 6,302.40 | 6,302.40 | 6,302.40 | 6,302.40 |
| O-2 | 3,347.10 | 3,812.10 | 4,390.50 | 4,538.70 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 | 4,632.30 |
| O-1 | 2,905.20 | 3,024.00 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 | 3,655.50 |
| O-3E | 0.00 | 0.00 | 0.00 | 5,167.80 | 5,415.30 | 5,687.10 | 5,862.60 | 6,151.50 | 6,395.40 | 6,535.60 | 6,726.00 | 6,726.00 | 6,726.00 | 6,726.00 | 6,726.00 | 6,726.00 | 6,726.00 |
| O-2E | 0.00 | 0.00 | 0.00 | 4,538.70 | 4,632.30 | 4,779.00 | 5,028.60 | 5,220.90 | 5,364.30 | 5,364.30 | 5,364.30 | 5,364.30 | 5,364.30 | 5,364.30 | 5,364.30 | 5,364.30 | 5,364.30 |
| O-1E | 0.00 | 0.00 | 0.00 | 3,655.50 | 3,903.30 | 4,047.90 | 4,196.20 | 4,340.10 | 4,538.70 | 4,538.70 | 4,538.70 | 4,538.70 | 4,538.70 | 4,538.70 | 4,538.70 | 4,538.70 | 4,538.70 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,118.40 | 7,479.60 | 7,748.40 | 8,046.30 | 8,046.30 | 8,448.90 |
| W-4 | 4,003.50 | 4,306.50 | 4,429.80 | 4,551.60 | 4,761.00 | 4,968.30 | 5,178.00 | 5,493.90 | 5,770.50 | 6,033.90 | 6,249.30 | 6,459.30 | 6,768.00 | 7,021.80 | 7,311.00 | 7,457.10 | 7,457.10 |
| W-3 | 3,655.80 | 3,808.20 | 3,964.50 | 4,015.80 | 4,179.60 | 4,501.80 | 4,837.20 | 4,995.00 | 5,177.70 | 5,366.10 | 5,704.50 | 5,933.10 | 6,069.90 | 6,215.40 | 6,413.10 | 6,413.10 | 6,413.10 |
| W-2 | 3,234.90 | 3,540.90 | 3,635.40 | 3,699.90 | 3,909.90 | 4,236.00 | 4,397.40 | 4,556.40 | 4,751.10 | 4,902.90 | 5,040.60 | 5,205.30 | 5,313.60 | 5,399.70 | 5,399.70 | 5,399.70 | 5,399.70 |
| W-1 | 2,839.80 | 3,145.20 | 3,227.40 | 3,401.10 | 3,606.60 | 3,909.30 | 4,050.60 | 4,247.70 | 4,442.40 | 4,595.40 | 4,735.80 | 4,906.80 | 4,906.80 | 4,906.80 | 4,906.80 | 4,906.80 | 4,906.80 |
| **Grade** | **>2 Years** | **2** | **3** | **4** | **6** | **8** | **10** | **12** | **14** | **16** | **18** | **20** | **22** | **24** | **26** | **28** | **30** |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,836.90 | 4,946.40 | 5,084.70 | 5,246.70 | 5,411.10 | 5,673.60 | 5,895.60 | 6,129.30 | 6,486.90 | 6,486.90 | 6,810.90 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,959.40 | 4,134.30 | 4,242.90 | 4,372.80 | 4,513.80 | 4,767.60 | 4,896.30 | 5,115.30 | 5,236.80 | 5,535.90 | 5,535.90 | 5,647.20 |
| E-7 | 2,752.50 | 3,004.20 | 3,119.10 | 3,271.50 | 3,390.60 | 3,594.90 | 3,709.80 | 3,914.40 | 4,084.20 | 4,200.30 | 4,323.90 | 4,371.60 | 4,532.40 | 4,618.50 | 4,946.70 | 4,946.70 | 4,946.70 |
| E-6 | 2,380.80 | 2,619.60 | 2,735.10 | 2,847.60 | 2,964.90 | 3,226.60 | 3,331.50 | 3,530.40 | 3,591.10 | 3,635.70 | 3,687.30 | 3,687.30 | 3,687.30 | 3,687.30 | 3,687.30 | 3,687.30 | 3,687.30 |
| E-5 | 2,181.00 | 2,327.40 | 2,440.20 | 2,555.10 | 2,734.50 | 2,922.30 | 3,076.20 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 | 3,094.80 |
| E-4 | 1,999.50 | 2,101.80 | 2,215.80 | 2,328.00 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 | 2,427.30 |
| E-3 | 1,805.40 | 1,918.80 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 | 2,034.90 |
| E-2 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 | 1,716.90 |
| E-1 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 | 1,531.50 |

**Notes:** E-1 with less than four months of service earns $1,416.30

O-1E, O-2E and O-3E annotate prior enlisted officers

MilitaryPay.com

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2015 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,056.80 | 14,259.90 | 14,552.10 | 15,062.40 | 15,062.40 | 15,125.10 |
| O-8 | 9,946.20 | 10,272.00 | 10,488.30 | 10,548.60 | 10,818.60 | 11,269.20 | 11,373.90 | 11,802.00 | 11,924.70 | 12,293.40 | 12,827.10 | 13,319.10 | 13,647.30 | 13,647.30 | 13,647.30 | 13,989.00 | 13,989.00 |
| O-7 | 8,264.40 | 8,648.40 | 8,826.00 | 8,967.30 | 9,222.90 | 9,475.80 | 9,767.70 | 10,059.00 | 10,351.20 | 11,269.20 | 12,043.80 | 12,043.80 | 12,043.80 | 12,043.80 | 12,105.60 | 12,105.60 | 12,347.70 |
| O-6 | 6,186.60 | 6,796.80 | 7,242.90 | 7,242.90 | 7,270.50 | 7,582.20 | 7,623.00 | 7,623.00 | 8,056.50 | 8,822.40 | 9,272.10 | 9,721.50 | 9,762.40 | 10,236.00 | 10,738.20 | 10,738.20 | 10,952.40 |
| O-5 | 5,157.60 | 5,810.10 | 6,212.10 | 6,288.00 | 6,539.10 | 6,689.10 | 7,019.10 | 7,261.50 | 7,574.70 | 8,053.80 | 8,281.20 | 8,506.50 | 8,762.40 | 8,762.40 | 8,762.40 | 8,762.40 | 8,762.40 |
| O-4 | 4,449.90 | 5,151.30 | 5,495.10 | 5,571.60 | 5,890.50 | 6,232.80 | 6,659.10 | 6,990.60 | 7,221.00 | 7,353.60 | 7,430.10 | 7,430.10 | 7,430.10 | 7,430.10 | 7,430.10 | 7,430.10 | 7,430.10 |
| O-3 | 3,912.60 | 4,435.20 | 4,787.10 | 5,219.40 | 5,469.60 | 5,744.10 | 5,921.10 | 6,213.00 | 6,365.40 | 6,365.40 | 6,365.40 | 6,365.40 | 6,365.40 | 6,365.40 | 6,365.40 | 6,365.40 | 6,365.40 |
| O-2 | 3,380.70 | 3,850.20 | 4,434.30 | 4,584.00 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 | 4,678.50 |
| O-1 | 2,934.30 | 3,054.30 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 | 3,692.10 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 5,219.40 | 5,469.60 | 5,744.10 | 5,921.10 | 6,213.00 | 6,459.30 | 6,600.90 | 6,793.20 | 6,793.20 | 6,793.20 | 6,793.20 | 6,793.20 | 6,793.20 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 4,584.00 | 4,678.50 | 4,827.60 | 5,079.00 | 5,273.10 | 5,418.00 | 5,418.00 | 5,418.00 | 5,418.00 | 5,418.00 | 5,418.00 | 5,418.00 | 5,418.00 |
| O-1E | 0.00 | 0.00 | 0.00 | 0.00 | 3,692.10 | 3,942.30 | 4,088.40 | 4,237.20 | 4,383.60 | 4,584.00 | 4,584.00 | 4,584.00 | 4,584.00 | 4,584.00 | 4,584.00 | 4,584.00 | 4,584.00 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,189.50 | 7,554.30 | 7,825.80 | 8,126.70 | 8,126.70 | 8,533.50 |
| W-4 | 4,043.40 | 4,349.70 | 4,474.20 | 4,597.20 | 4,808.70 | 5,018.10 | 5,229.90 | 5,548.80 | 5,828.10 | 6,094.20 | 6,311.70 | 6,523.80 | 6,835.80 | 7,092.00 | 7,384.20 | 7,384.20 | 7,531.80 |
| W-3 | 3,692.40 | 3,846.30 | 4,004.10 | 4,056.00 | 4,221.30 | 4,546.80 | 4,885.60 | 5,045.10 | 5,229.60 | 5,418.00 | 5,761.50 | 5,992.50 | 6,130.50 | 6,277.50 | 6,477.30 | 6,477.30 | 6,477.30 |
| W-2 | 3,267.30 | 3,576.30 | 3,671.70 | 3,736.80 | 3,948.90 | 4,278.30 | 4,441.50 | 4,602.00 | 4,798.50 | 4,951.80 | 5,091.00 | 5,257.50 | 5,366.70 | 5,453.70 | 5,453.70 | 5,453.70 | 5,453.70 |
| W-1 | 2,868.30 | 3,176.70 | 3,259.80 | 3,435.00 | 3,642.60 | 3,948.30 | 4,091.10 | 4,290.30 | 4,486.80 | 4,641.30 | 4,783.20 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,885.80 | 4,995.90 | 5,135.40 | 5,299.20 | 5,465.10 | 5,730.30 | 5,954.70 | 6,190.50 | 6,551.70 | 6,551.70 | 6,879.00 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 4,175.70 | 4,285.20 | 4,416.60 | 4,558.80 | 4,815.30 | 4,945.20 | 5,166.60 | 5,289.30 | 5,591.40 | 5,591.40 | 5,703.60 |
| E-7 | 2,780.10 | 3,034.20 | 3,150.30 | 3,304.20 | 3,424.50 | 3,630.90 | 3,747.00 | 3,953.40 | 4,125.00 | 4,242.30 | 4,367.10 | 4,415.40 | 4,577.40 | 4,664.70 | 4,996.20 | 4,996.20 | 4,996.20 |
| E-6 | 2,404.50 | 2,645.70 | 2,762.40 | 2,876.10 | 2,994.60 | 3,261.00 | 3,364.80 | 3,565.80 | 3,627.30 | 3,672.00 | 3,724.20 | 3,724.20 | 3,724.20 | 3,724.20 | 3,724.20 | 3,724.20 | 3,724.20 |
| E-5 | 2,202.90 | 2,350.80 | 2,464.50 | 2,580.60 | 2,761.80 | 2,951.40 | 3,107.10 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 | 3,125.70 |
| E-4 | 2,019.60 | 2,122.80 | 2,238.00 | 2,351.40 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 | 2,451.60 |
| E-3 | 1,823.40 | 1,938.00 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 | 2,055.30 |
| E-2 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 |
| E-1 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 | 1,546.80 |

**Notes:** E-1 with less than four months of service earns $1,430.40

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2016 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 | 15,125.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,056.80 | 14,259.90 | 14,552.10 | 15,062.40 | 15,125.10 | 15,125.10 |
| O-8 | 9,946.20 | 10,272.00 | 10,488.30 | 10,548.60 | 10,818.60 | 11,373.90 | 11,802.00 | 11,924.70 | 12,293.40 | 12,827.10 | 13,092.30 | 13,319.10 | 13,647.30 | 13,647.30 | 13,647.30 | 13,989.00 | 13,989.00 |
| O-7 | 8,264.40 | 8,648.40 | 8,826.00 | 8,967.30 | 9,222.90 | 9,475.80 | 9,767.70 | 10,059.00 | 10,351.20 | 11,269.20 | 12,043.80 | 12,043.80 | 12,043.80 | 12,043.80 | 12,105.60 | 12,105.60 | 12,347.70 |
| O-6 | 6,267.00 | 6,885.30 | 7,337.10 | 7,337.10 | 7,365.00 | 7,680.90 | 7,722.30 | 7,722.30 | 8,161.20 | 8,937.00 | 9,392.70 | 9,847.80 | 10,106.70 | 10,369.20 | 10,877.70 | 11,094.90 | 11,094.90 |
| O-5 | 5,224.50 | 5,885.70 | 6,292.80 | 6,369.60 | 6,624.00 | 6,776.10 | 7,110.30 | 7,356.00 | 7,673.10 | 8,161.20 | 8,388.90 | 8,617.20 | 8,876.40 | 8,876.40 | 8,876.40 | 8,876.40 | 8,876.40 |
| O-4 | 4,507.80 | 5,218.20 | 5,566.50 | 5,643.90 | 5,967.00 | 6,313.80 | 6,745.80 | 7,081.50 | 7,314.90 | 7,449.30 | 7,526.70 | 7,526.70 | 7,526.70 | 7,526.70 | 7,526.70 | 7,526.70 | 7,526.70 |
| O-3 | 3,963.60 | 4,492.80 | 4,849.20 | 5,287.20 | 5,540.70 | 5,818.80 | 5,998.20 | 6,293.70 | 6,448.20 | 6,448.20 | 6,448.20 | 6,448.20 | 6,448.20 | 6,448.20 | 6,448.20 | 6,448.20 | 6,448.20 |
| O-2 | 3,424.50 | 3,900.30 | 4,491.90 | 4,643.70 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 | 4,739.40 |
| O-1 | 2,972.40 | 3,093.90 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 | 3,740.10 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 5,287.20 | 5,540.70 | 5,818.80 | 5,998.20 | 6,293.70 | 6,543.30 | 6,686.70 | 6,881.40 | 6,881.40 | 6,881.40 | 6,881.40 | 6,881.40 | 6,881.40 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 4,643.70 | 4,739.40 | 4,890.30 | 5,145.00 | 5,341.80 | 5,488.50 | 5,488.50 | 5,488.50 | 5,488.50 | 5,488.50 | 5,488.50 | 5,488.50 | 5,488.50 |
| O-1E | 0.00 | 0.00 | 0.00 | 0.00 | 3,993.60 | 4,141.50 | 4,292.40 | 4,440.60 | 4,643.70 | 4,643.70 | 4,643.70 | 4,643.70 | 4,643.70 | 4,643.70 | 4,643.70 | 4,643.70 | 4,643.70 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,283.10 | 7,652.40 | 7,927.50 | 8,232.30 | 8,232.30 | 8,644.50 |
| W-4 | 4,096.90 | 4,406.10 | 4,532.40 | 4,656.90 | 4,871.10 | 5,083.20 | 5,298.00 | 5,620.80 | 5,904.00 | 6,173.40 | 6,393.90 | 6,608.70 | 6,924.60 | 7,184.10 | 7,480.20 | 7,480.20 | 7,629.60 |
| W-3 | 3,740.40 | 3,896.40 | 4,058.30 | 4,108.80 | 4,276.20 | 4,605.90 | 4,949.10 | 5,110.80 | 5,297.70 | 5,490.30 | 5,836.50 | 6,070.50 | 6,210.30 | 6,359.10 | 6,561.60 | 6,561.60 | 6,561.60 |
| W-2 | 3,309.90 | 3,622.80 | 3,719.40 | 3,785.40 | 4,000.20 | 4,333.80 | 4,499.10 | 4,661.70 | 4,860.90 | 5,016.30 | 5,157.30 | 5,325.90 | 5,436.60 | 5,524.50 | 5,524.50 | 5,524.50 | 5,524.50 |
| W-1 | 2,905.50 | 3,218.10 | 3,302.10 | 3,479.70 | 3,690.00 | 3,999.60 | 4,144.20 | 4,346.10 | 4,545.00 | 4,701.60 | 4,845.30 | 5,020.50 | 5,020.50 | 5,020.50 | 5,020.50 | 5,020.50 | 5,020.50 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,060.70 | 5,175.60 | 5,319.90 | 5,490.30 | 5,659.50 | 5,933.70 | 6,167.10 | 6,411.60 | 6,788.40 | 6,788.40 | 7,127.70 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,050.90 | 4,230.00 | 4,341.00 | 4,473.90 | 4,618.20 | 4,878.00 | 5,009.40 | 5,233.80 | 5,358.00 | 5,664.00 | 5,664.00 | 5,777.70 |
| E-7 | 2,816.10 | 3,073.50 | 3,191.40 | 3,347.10 | 3,468.90 | 3,678.00 | 3,795.60 | 4,004.70 | 4,178.70 | 4,297.50 | 4,423.80 | 4,472.70 | 4,637.10 | 4,725.30 | 5,061.30 | 5,061.30 | 5,061.30 |
| E-6 | 2,435.70 | 2,680.20 | 2,798.40 | 2,913.60 | 3,033.30 | 3,303.30 | 3,408.60 | 3,612.30 | 3,674.40 | 3,719.70 | 3,772.50 | 3,772.50 | 3,772.50 | 3,772.50 | 3,772.50 | 3,772.50 | 3,772.50 |
| E-5 | 2,231.40 | 2,381.40 | 2,496.60 | 2,614.20 | 2,797.80 | 2,989.80 | 3,147.60 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 |
| E-4 | 2,046.00 | 2,150.40 | 2,267.10 | 2,382.00 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 | 2,483.40 |
| E-3 | 1,847.10 | 1,963.20 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 | 2,082.00 |
| E-2 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 | 1,756.50 |
| E-1 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 | 1,566.90 |

Notes: E-1 with less than four months of service earns $1,449.00
O-1E, O-2E and O-3E annotate prior enlisted service

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2017 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,583.20 | 15,583.20 | 15,583.20 | 15,583.20 | 15,583.20 | 15,583.20 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,352.00 | 14,559.30 | 14,857.80 | 15,378.60 | 15,583.20 | 15,583.20 |
| O-8 | 10,155.00 | 10,487.70 | 10,708.50 | 10,770.00 | 11,045.70 | 11,506.90 | 11,612.00 | 12,049.80 | 12,175.20 | 12,561.00 | 13,096.60 | 13,598.70 | 13,933.80 | 13,933.80 | 14,282.70 | 15,583.20 | 15,583.20 |
| O-7 | 8,438.10 | 8,829.90 | 9,011.40 | 9,155.70 | 9,416.70 | 9,674.70 | 9,972.90 | 10,270.20 | 10,568.90 | 11,505.90 | 12,296.70 | 12,296.70 | 12,296.70 | 12,296.70 | 12,359.70 | 12,606.90 | 15,583.20 |
| O-6 | 6,398.70 | 7,029.90 | 7,491.30 | 7,491.30 | 7,519.80 | 7,842.30 | 7,884.60 | 7,884.60 | 8,332.50 | 9,124.80 | 9,589.80 | 10,054.20 | 10,318.80 | 10,587.00 | 11,106.00 | 11,106.00 | 11,328.00 |
| O-5 | 5,334.30 | 6,009.30 | 6,424.80 | 6,503.40 | 6,763.20 | 6,918.30 | 7,259.70 | 7,510.50 | 7,834.20 | 8,329.80 | 8,798.10 | 9,062.70 | 9,062.70 | 9,062.70 | 9,062.70 | 9,062.70 | 9,062.70 |
| O-4 | 4,602.60 | 5,327.70 | 5,683.50 | 5,762.40 | 6,092.40 | 6,446.40 | 6,887.40 | 7,230.30 | 7,468.50 | 7,605.60 | 7,684.80 | 7,684.80 | 7,684.80 | 7,684.80 | 7,684.80 | 7,684.80 | 7,684.80 |
| O-3 | 4,046.70 | 4,587.00 | 4,950.90 | 5,398.20 | 5,657.10 | 5,940.90 | 6,124.20 | 6,426.00 | 6,583.50 | 6,583.50 | 6,583.50 | 6,583.50 | 6,583.50 | 6,583.50 | 6,583.50 | 6,583.50 | 6,583.50 |
| O-2 | 3,496.50 | 3,982.20 | 4,586.10 | 4,741.20 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 | 4,839.00 |
| O-1 | 3,034.80 | 3,159.00 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 | 3,818.70 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 5,667.10 | 5,940.90 | 6,124.20 | 6,426.00 | 6,680.70 | 6,827.10 | 7,026.00 | 7,026.00 | 7,026.00 | 7,026.00 | 7,026.00 | 7,026.00 | 7,026.00 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 4,839.00 | 4,992.90 | 5,253.00 | 5,454.00 | 5,603.70 | 5,603.70 | 5,603.70 | 5,603.70 | 5,603.70 | 5,603.70 | 5,603.70 | 5,603.70 | 5,603.70 |
| O-1E | 0.00 | 0.00 | 0.00 | 3,818.70 | 4,077.60 | 4,228.50 | 4,382.40 | 4,533.90 | 4,741.20 | 4,741.20 | 4,741.20 | 4,741.20 | 4,741.20 | 4,741.20 | 4,741.20 | 4,741.20 | 4,741.20 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,436.10 | 7,813.20 | 8,094.00 | 8,405.10 | 8,826.00 | 8,826.00 |
| W-4 | 4,182.00 | 4,498.50 | 4,627.50 | 4,754.70 | 4,973.40 | 5,190.00 | 5,409.30 | 5,738.70 | 6,027.90 | 6,303.00 | 6,528.30 | 6,747.60 | 7,070.10 | 7,335.00 | 7,637.40 | 7,637.40 | 7,789.80 |
| W-3 | 3,819.00 | 3,978.30 | 4,141.50 | 4,195.20 | 4,365.90 | 4,702.50 | 5,052.90 | 5,409.00 | 5,605.50 | 5,605.50 | 5,959.20 | 6,198.00 | 6,340.80 | 6,492.60 | 6,699.30 | 6,699.30 | 6,699.30 |
| W-2 | 3,379.50 | 3,699.00 | 3,797.40 | 3,864.90 | 4,084.20 | 4,424.70 | 4,593.60 | 4,759.50 | 4,962.90 | 5,121.60 | 5,265.60 | 5,437.80 | 5,550.90 | 5,640.60 | 5,640.60 | 5,640.60 | 5,640.60 |
| W-1 | 2,966.40 | 3,285.60 | 3,371.40 | 3,552.90 | 3,767.40 | 4,083.60 | 4,231.20 | 4,437.30 | 4,640.40 | 4,800.30 | 4,947.00 | 5,125.80 | 5,125.80 | 5,125.80 | 5,125.80 | 5,125.80 | 5,125.80 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,052.60 | 5,166.90 | 5,311.50 | 5,481.00 | 5,652.60 | 5,926.50 | 6,158.70 | 6,402.60 | 6,776.40 | 6,776.40 | 7,114.80 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,136.10 | 4,318.80 | 4,432.20 | 4,567.80 | 4,715.10 | 4,980.30 | 5,114.70 | 5,343.60 | 5,470.50 | 5,782.80 | 5,782.80 | 5,898.90 |
| E-7 | 2,875.20 | 3,138.00 | 3,258.30 | 3,417.30 | 3,541.80 | 3,755.10 | 3,875.40 | 4,088.70 | 4,266.60 | 4,387.80 | 4,516.80 | 4,566.00 | 4,734.60 | 4,824.60 | 5,167.50 | 5,167.50 | 5,167.50 |
| E-6 | 2,486.70 | 2,736.60 | 2,857.20 | 2,974.80 | 3,097.20 | 3,372.60 | 3,480.30 | 3,688.20 | 3,751.50 | 3,797.10 | 3,851.10 | 3,851.10 | 3,851.10 | 3,851.10 | 3,851.10 | 3,851.10 | 3,851.10 |
| E-5 | 2,278.20 | 2,431.50 | 2,549.10 | 2,669.10 | 2,856.60 | 3,062.50 | 3,213.60 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 | 3,232.80 |
| E-4 | 2,088.90 | 2,195.70 | 2,314.80 | 2,432.10 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 | 2,535.60 |
| E-3 | 1,885.80 | 2,004.30 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 | 2,125.80 |
| E-2 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 | 1,793.40 |
| E-1 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 | 1,599.90 |

**Notes:** E-1 with less than four months of service earns $1,479.30

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2018 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,800.10 | 15,800.10 | 15,800.10 | 15,800.10 | 15,800.10 | 15,800.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,696.40 | 14,908.80 | 15,214.50 | 15,747.60 | 15,747.60 | 15,800.10 |
| O-8 | 10,398.60 | 10,739.40 | 10,965.60 | 11,028.60 | 11,310.90 | 11,781.40 | 11,891.40 | 12,339.00 | 12,467.40 | 12,852.90 | 13,410.90 | 13,925.10 | 14,268.30 | 14,268.30 | 14,268.30 | 14,625.60 | 14,625.60 |
| O-7 | 8,640.60 | 9,041.70 | 9,227.10 | 9,375.30 | 9,642.60 | 9,906.90 | 10,212.30 | 10,516.80 | 10,822.20 | 11,781.90 | 12,591.90 | 12,591.90 | 12,591.90 | 12,591.90 | 12,656.40 | 12,656.40 | 12,909.60 |
| O-6 | 6,552.30 | 7,198.50 | 7,671.00 | 7,671.00 | 7,700.40 | 8,030.40 | 8,073.00 | 8,073.00 | 8,532.60 | 9,343.80 | 9,819.90 | 10,295.70 | 10,566.60 | 10,841.10 | 11,372.40 | 11,372.40 | 11,599.80 |
| O-5 | 5,462.40 | 6,153.60 | 6,579.00 | 6,659.40 | 6,925.50 | 7,084.20 | 7,434.00 | 7,690.80 | 8,022.30 | 8,529.60 | 8,770.50 | 9,009.30 | 9,280.20 | 9,280.20 | 9,280.20 | 9,280.20 | 9,280.20 |
| O-4 | 4,713.00 | 5,455.80 | 5,820.00 | 5,900.70 | 6,238.50 | 6,601.20 | 7,052.70 | 7,403.70 | 7,647.60 | 7,788.00 | 7,869.30 | 7,869.30 | 7,869.30 | 7,869.30 | 7,869.30 | 7,869.30 | 7,869.30 |
| O-3 | 4,143.90 | 4,697.10 | 5,069.70 | 5,527.80 | 5,793.00 | 6,083.40 | 6,271.20 | 6,580.20 | 6,741.60 | 6,741.60 | 6,741.60 | 6,741.60 | 6,741.60 | 6,741.60 | 6,741.60 | 6,741.60 | 6,741.60 |
| O-2 | 3,580.50 | 4,077.90 | 4,696.20 | 4,854.90 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 | 4,955.10 |
| O-1 | 3,107.70 | 3,234.90 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 | 3,910.20 |
| O-3E | 0.00 | 0.00 | 0.00 | 5,527.80 | 5,793.00 | 6,083.40 | 6,271.20 | 6,580.20 | 6,840.90 | 6,990.00 | 7,194.60 | 7,194.60 | 7,194.60 | 7,194.60 | 7,194.60 | 7,194.60 | 7,194.60 |
| O-2E | 0.00 | 0.00 | 0.00 | 4,854.90 | 4,955.10 | 5,112.60 | 5,379.00 | 5,584.80 | 5,738.10 | 5,738.10 | 5,738.10 | 5,738.10 | 5,738.10 | 5,738.10 | 5,738.10 | 5,738.10 | 5,738.10 |
| O-1E | 0.00 | 0.00 | 0.00 | 3,910.20 | 4,175.40 | 4,329.90 | 4,487.10 | 4,642.80 | 4,854.90 | 4,854.90 | 4,854.90 | 4,854.90 | 4,854.90 | 4,854.90 | 4,854.90 | 4,854.90 | 4,854.90 |
| **Grade** | **>2 Years** | **2** | **3** | **4** | **6** | **8** | **10** | **12** | **14** | **16** | **18** | **20** | **22** | **24** | **26** | **28** | **30** |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,614.60 | 8,000.70 | 8,288.40 | 8,606.70 | 8,606.70 | 9,037.80 |
| W-4 | 4,282.50 | 4,606.50 | 4,738.50 | 4,868.70 | 5,092.80 | 5,314.50 | 5,539.20 | 5,876.40 | 6,172.50 | 6,454.20 | 6,684.90 | 6,909.60 | 7,239.90 | 7,511.10 | 7,820.70 | 7,820.70 | 7,976.70 |
| W-3 | 3,910.80 | 4,073.70 | 4,240.80 | 4,296.00 | 4,470.60 | 4,815.30 | 5,174.10 | 5,343.30 | 5,538.90 | 5,739.90 | 6,102.30 | 6,346.80 | 6,492.90 | 6,648.30 | 6,860.10 | 6,860.10 | 6,860.10 |
| W-2 | 3,460.50 | 3,787.80 | 3,888.60 | 3,957.60 | 4,182.30 | 4,530.90 | 4,703.70 | 4,873.80 | 5,082.00 | 5,244.60 | 5,391.90 | 5,568.30 | 5,684.10 | 5,775.90 | 5,775.90 | 5,775.90 | 5,775.90 |
| W-1 | 3,037.50 | 3,364.50 | 3,452.40 | 3,638.10 | 3,857.10 | 4,181.70 | 4,332.60 | 4,543.80 | 4,751.70 | 4,915.50 | 5,065.80 | 5,248.80 | 5,248.80 | 5,248.80 | 5,248.80 | 5,248.80 | 5,248.80 |
| **Grade** | **>2 Years** | **2** | **3** | **4** | **6** | **8** | **10** | **12** | **14** | **16** | **18** | **20** | **22** | **24** | **26** | **28** | **30** |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,173.80 | 5,290.80 | 5,439.00 | 5,612.40 | 5,788.20 | 6,068.70 | 6,306.60 | 6,556.20 | 6,939.00 | 6,939.00 | 7,285.50 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,235.40 | 4,422.60 | 4,538.70 | 4,677.30 | 4,828.20 | 5,099.70 | 5,237.40 | 5,471.70 | 5,601.90 | 5,921.70 | 5,921.70 | 6,040.50 |
| E-7 | 2,944.20 | 3,213.30 | 3,336.60 | 3,499.20 | 3,626.70 | 3,845.10 | 3,968.40 | 4,186.80 | 4,368.90 | 4,493.10 | 4,625.10 | 4,676.10 | 4,848.30 | 4,940.40 | 5,291.40 | 5,291.40 | 5,291.40 |
| E-6 | 2,546.40 | 2,802.30 | 2,925.90 | 3,046.20 | 3,171.60 | 3,453.60 | 3,563.70 | 3,776.70 | 3,841.50 | 3,888.90 | 3,944.10 | 3,944.10 | 3,944.10 | 3,944.10 | 3,944.10 | 3,944.10 | 3,944.10 |
| E-5 | 2,332.80 | 2,490.00 | 2,610.30 | 2,733.30 | 2,925.30 | 3,125.70 | 3,290.70 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 | 3,310.50 |
| E-4 | 2,139.00 | 2,248.50 | 2,370.30 | 2,490.60 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 | 2,596.50 |
| E-3 | 1,931.10 | 2,052.30 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 | 2,176.80 |
| E-2 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 | 1,836.30 |
| E-1 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 | 1,638.30 |

Notes: E-1 with less than four months of service earns $1,514.70
O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2019 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,025.10 | 16,025.10 | 16,025.10 | 16,025.10 | 16,025.10 | 16,025.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,078.60 | 15,296.40 | 15,610.20 | 16,025.10 | 16,025.10 | 16,025.10 |
| O-8 | 10,668.90 | 11,018.70 | 11,250.60 | 11,315.40 | 11,604.90 | 12,088.20 | 12,200.70 | 12,659.70 | 12,791.70 | 13,187.10 | 13,759.50 | 14,287.20 | 14,639.40 | 15,006.00 | 15,006.00 | 15,006.00 | 15,006.00 |
| O-7 | 8,865.30 | 9,276.90 | 9,467.70 | 9,619.00 | 9,893.40 | 10,164.60 | 10,477.80 | 10,790.10 | 11,103.60 | 12,088.20 | 12,919.20 | 12,919.20 | 12,919.20 | 12,919.20 | 12,985.50 | 12,985.50 | 13,245.30 |
| O-6 | 6,722.70 | 7,385.70 | 7,870.50 | 7,870.50 | 7,900.50 | 8,239.20 | 8,283.90 | 8,283.90 | 8,754.30 | 9,596.80 | 10,075.20 | 10,563.30 | 10,841.40 | 11,123.10 | 11,668.20 | 11,668.20 | 11,901.30 |
| O-5 | 5,604.30 | 6,313.50 | 6,750.00 | 6,832.50 | 7,105.50 | 7,268.40 | 7,627.20 | 7,890.90 | 8,230.80 | 8,751.30 | 8,998.50 | 9,243.60 | 9,521.40 | 9,521.40 | 9,521.40 | 9,521.40 | 9,521.40 |
| O-4 | 4,835.40 | 5,597.40 | 5,971.20 | 6,054.00 | 6,400.80 | 6,772.80 | 7,236.00 | 7,596.30 | 7,846.50 | 7,990.50 | 8,073.90 | 8,073.90 | 8,073.90 | 8,073.90 | 8,073.90 | 8,073.90 | 8,073.90 |
| O-3 | 4,251.60 | 4,819.20 | 5,201.40 | 5,671.50 | 5,943.60 | 6,241.50 | 6,434.40 | 6,751.20 | 6,916.80 | 6,916.80 | 6,916.80 | 6,916.80 | 6,916.80 | 6,916.80 | 6,916.80 | 6,916.80 | 6,916.80 |
| O-2 | 3,673.50 | 4,183.80 | 4,818.30 | 4,981.20 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 | 5,083.80 |
| O-1 | 3,188.40 | 3,318.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 | 4,011.90 |
| O-3E | 0.00 | 0.00 | 0.00 | 5,671.50 | 5,943.60 | 6,241.50 | 6,434.40 | 6,751.20 | 7,018.80 | 7,172.70 | 7,381.80 | 7,381.80 | 7,381.80 | 7,381.80 | 7,381.80 | 7,381.80 | 7,381.80 |
| O-2E | 0.00 | 0.00 | 0.00 | 4,981.20 | 5,083.80 | 5,245.50 | 5,518.80 | 5,730.00 | 5,887.20 | 5,887.20 | 5,887.20 | 5,887.20 | 5,887.20 | 5,887.20 | 5,887.20 | 5,887.20 | 5,887.20 |
| O-1E | 0.00 | 0.00 | 0.00 | 4,011.90 | 4,284.00 | 4,442.40 | 4,604.40 | 4,763.40 | 4,981.20 | 4,981.20 | 4,981.20 | 4,981.20 | 4,981.20 | 4,981.20 | 4,981.20 | 4,981.20 | 4,981.20 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,812.60 | 8,208.60 | 8,503.80 | 8,830.50 | 8,830.50 | 9,272.70 |
| W-4 | 4,393.80 | 4,726.20 | 4,861.80 | 4,995.30 | 5,225.10 | 5,452.80 | 5,683.20 | 6,029.10 | 6,333.00 | 6,621.90 | 6,858.60 | 7,089.30 | 7,428.00 | 7,706.40 | 8,024.10 | 8,024.10 | 8,184.00 |
| W-3 | 4,012.60 | 4,179.60 | 4,351.20 | 4,407.60 | 4,586.70 | 4,940.40 | 5,308.50 | 5,482.20 | 5,682.90 | 5,889.00 | 6,261.00 | 6,511.80 | 6,661.80 | 6,821.10 | 7,038.60 | 7,038.60 | 7,038.60 |
| W-2 | 3,550.50 | 3,886.20 | 3,989.70 | 4,060.50 | 4,290.90 | 4,648.80 | 4,826.10 | 5,000.40 | 5,214.00 | 5,381.10 | 5,532.00 | 5,713.20 | 5,832.00 | 5,926.20 | 5,926.20 | 5,926.20 | 5,926.20 |
| W-1 | 3,116.40 | 3,452.10 | 3,542.10 | 3,732.60 | 3,957.90 | 4,290.30 | 4,445.10 | 4,662.00 | 4,875.30 | 5,043.30 | 5,197.50 | 5,385.30 | 5,385.30 | 5,385.30 | 5,385.30 | 5,385.30 | 5,385.30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,308.20 | 5,428.50 | 5,580.30 | 5,758.20 | 5,938.80 | 6,226.50 | 6,470.70 | 6,726.60 | 7,119.30 | 7,119.30 | 7,474.80 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,345.50 | 4,537.50 | 4,656.60 | 4,798.80 | 4,953.60 | 5,232.30 | 5,373.60 | 5,613.90 | 5,747.40 | 6,075.60 | 6,075.60 | 6,197.70 |
| E-7 | 3,020.70 | 3,296.70 | 3,423.30 | 3,590.10 | 3,720.90 | 3,945.00 | 4,071.60 | 4,295.70 | 4,482.60 | 4,609.80 | 4,745.40 | 4,797.60 | 4,974.30 | 5,068.80 | 5,429.10 | 5,429.10 | 5,429.10 |
| E-6 | 2,612.70 | 2,875.20 | 3,002.10 | 3,125.40 | 3,254.10 | 3,543.30 | 3,656.40 | 3,874.80 | 3,941.40 | 3,990.00 | 4,046.70 | 4,046.70 | 4,046.70 | 4,046.70 | 4,046.70 | 4,046.70 | 4,046.70 |
| E-5 | 2,393.40 | 2,554.80 | 2,678.10 | 2,804.40 | 3,001.50 | 3,207.00 | 3,376.20 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 | 3,396.60 |
| E-4 | 2,194.50 | 2,307.00 | 2,431.80 | 2,555.40 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 | 2,664.00 |
| E-3 | 1,981.20 | 2,105.70 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 | 2,233.50 |
| E-2 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 | 1,884.00 |
| E-1 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 | 1,680.90 |

**Notes:** E-1 with less than four months of service earns $1,554.00

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2020 Military Pay Chart

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,441.80 | 16,441.80 | 16,441.80 | 16,441.80 | 16,441.80 | 16,441.80 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,546.00 | 15,770.70 | 16,094.10 | 16,441.80 | 16,441.80 | 16,441.80 |
| O-8 | 10,999.50 | 11,360.40 | 11,599.50 | 11,666.60 | 11,964.60 | 12,462.90 | 12,579.00 | 13,052.10 | 13,188.30 | 13,596.00 | 14,186.10 | 14,730.00 | 15,093.30 | 15,093.30 | 15,093.30 | 15,093.30 | 15,093.30 |
| O-7 | 9,140.10 | 9,564.60 | 9,761.10 | 9,917.40 | 10,200.00 | 10,479.60 | 10,802.70 | 11,124.60 | 11,447.70 | 12,462.00 | 13,319.70 | 13,319.70 | 13,319.70 | 13,319.70 | 13,388.10 | 13,656.00 | 13,656.00 |
| O-6 | 6,931.20 | 7,614.60 | 8,114.40 | 8,114.40 | 8,145.30 | 8,494.50 | 8,540.70 | 8,540.70 | 9,025.80 | 9,884.10 | 10,387.50 | 10,890.90 | 11,177.40 | 11,467.80 | 12,030.00 | 12,270.30 | 12,270.30 |
| O-5 | 5,778.00 | 6,509.10 | 6,959.40 | 7,044.30 | 7,325.70 | 7,493.70 | 7,863.60 | 8,135.40 | 8,486.10 | 9,022.50 | 9,277.50 | 9,530.10 | 9,816.60 | 9,816.60 | 9,816.60 | 9,816.60 | 9,816.60 |
| O-4 | 4,985.40 | 5,770.80 | 6,156.30 | 6,241.80 | 6,599.10 | 6,982.80 | 7,460.40 | 7,831.80 | 8,089.80 | 8,238.30 | 8,324.10 | 8,324.10 | 8,324.10 | 8,324.10 | 8,324.10 | 8,324.10 | 8,324.10 |
| O-3 | 4,383.30 | 4,968.60 | 5,362.50 | 5,847.30 | 6,127.80 | 6,435.00 | 6,633.90 | 6,960.60 | 7,131.30 | 7,131.30 | 7,131.30 | 7,131.30 | 7,131.30 | 7,131.30 | 7,131.30 | 7,131.30 | 7,131.30 |
| O-2 | 3,787.50 | 4,313.40 | 4,967.70 | 5,135.70 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 | 5,241.30 |
| O-1 | 3,287.10 | 3,421.80 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 | 4,136.40 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 6,127.80 | 6,435.00 | 6,633.90 | 6,960.60 | 7,236.30 | 7,395.00 | 7,610.70 | 7,610.70 | 7,610.70 | 7,610.70 | 7,610.70 | 7,610.70 | 7,610.70 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 5,241.30 | 5,408.10 | 5,689.80 | 5,907.60 | 6,069.60 | 6,069.60 | 6,069.60 | 6,069.60 | 6,069.60 | 6,069.60 | 6,069.60 | 6,069.60 | 6,069.60 |
| O-1E | 0.00 | 0.00 | 0.00 | 0.00 | 4,136.40 | 4,416.90 | 4,580.10 | 4,747.20 | 4,911.00 | 5,135.70 | 5,135.70 | 5,135.70 | 5,135.70 | 5,135.70 | 5,135.70 | 5,135.70 | 5,135.70 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,054.70 | 8,463.00 | 8,767.50 | 9,104.10 | 9,104.10 | 9,560.10 |
| W-4 | 4,530.00 | 4,872.60 | 5,012.40 | 5,150.10 | 5,387.10 | 5,621.70 | 5,859.30 | 6,216.00 | 6,529.20 | 6,827.10 | 7,071.30 | 7,309.20 | 7,658.40 | 7,945.20 | 8,272.80 | 8,272.80 | 8,437.80 |
| W-3 | 4,137.00 | 4,309.20 | 4,486.20 | 4,544.10 | 4,728.90 | 5,093.70 | 5,473.20 | 5,652.00 | 5,859.00 | 6,071.70 | 6,455.10 | 6,713.70 | 6,868.20 | 7,032.60 | 7,256.70 | 7,256.70 | 7,256.70 |
| W-2 | 3,660.60 | 4,006.80 | 4,113.30 | 4,186.50 | 4,423.80 | 4,792.80 | 4,975.80 | 5,155.50 | 5,375.70 | 5,547.90 | 5,703.60 | 5,890.20 | 6,012.90 | 6,109.80 | 6,109.80 | 6,109.80 | 6,109.80 |
| W-1 | 3,213.00 | 3,559.20 | 3,651.90 | 3,848.40 | 4,080.60 | 4,423.20 | 4,582.80 | 4,806.00 | 5,026.50 | 5,199.60 | 5,358.60 | 5,552.10 | 5,552.10 | 5,552.10 | 5,552.10 | 5,552.10 | 5,552.10 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,472.90 | 5,596.80 | 5,753.40 | 5,936.70 | 6,123.00 | 6,419.40 | 6,671.40 | 6,935.10 | 7,340.10 | 7,340.10 | 7,706.40 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,480.20 | 4,678.20 | 4,800.90 | 4,947.60 | 5,107.20 | 5,394.60 | 5,540.10 | 5,787.90 | 5,925.60 | 6,264.00 | 6,264.00 | 6,389.70 |
| E-7 | 3,114.30 | 3,399.00 | 3,529.50 | 3,701.40 | 3,836.10 | 4,067.40 | 4,197.90 | 4,428.90 | 4,621.50 | 4,752.60 | 4,892.40 | 4,946.40 | 5,128.50 | 5,226.00 | 5,597.40 | 5,597.40 | 5,597.40 |
| E-6 | 2,693.70 | 2,964.30 | 3,095.10 | 3,222.30 | 3,354.90 | 3,653.10 | 3,769.80 | 3,994.80 | 4,063.50 | 4,113.60 | 4,172.10 | 4,172.10 | 4,172.10 | 4,172.10 | 4,172.10 | 4,172.10 | 4,172.10 |
| E-5 | 2,467.50 | 2,634.00 | 2,761.20 | 2,891.40 | 3,094.50 | 3,306.30 | 3,480.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 | 3,501.90 |
| E-4 | 2,262.60 | 2,378.40 | 2,507.10 | 2,634.60 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 | 2,746.50 |
| E-3 | 2,042.70 | 2,171.10 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 | 2,302.80 |
| E-2 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 | 1,942.50 |
| E-1 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 | 1,733.10 |

**Notes:** E-1 with less than four months of service earns $1,602.30

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2021 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,836.40 | 16,836.40 | 16,836.40 | 16,836.40 | 16,836.40 | 16,836.40 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,919.10 | 16,149.10 | 16,480.30 | 16,836.40 | 16,836.40 | 16,836.40 |
| O-8 | 11,263.40 | 11,633.00 | 11,877.80 | 11,946.00 | 12,251.70 | 12,762.00 | 12,880.80 | 13,365.30 | 13,504.80 | 13,922.30 | 14,527.20 | 15,083.50 | 15,455.50 | 15,455.50 | 15,455.50 | 15,842.60 | 15,842.60 |
| O-7 | 9,359.40 | 9,794.10 | 9,995.30 | 10,155.40 | 10,444.80 | 10,731.10 | 11,061.90 | 11,391.50 | 11,722.40 | 12,762.00 | 13,639.30 | 13,639.30 | 13,639.30 | 13,639.30 | 13,709.40 | 13,709.40 | 13,983.70 |
| O-6 | 7,097.50 | 7,797.30 | 8,309.10 | 8,340.70 | 8,698.30 | 9,066.40 | 9,114.30 | 9,114.30 | 9,629.80 | 10,543.70 | 11,080.40 | 11,614.90 | 11,921.20 | 12,229.60 | 12,829.30 | 12,829.30 | 13,086.40 |
| O-5 | 5,916.60 | 6,665.30 | 7,126.40 | 7,213.30 | 7,501.50 | 7,673.50 | 8,052.30 | 8,330.60 | 8,689.70 | 9,242.40 | 9,500.10 | 9,758.80 | 10,052.10 | 10,052.10 | 10,052.10 | 10,052.10 | 10,052.10 |
| O-4 | 5,105.00 | 5,909.20 | 6,304.00 | 6,391.60 | 6,757.40 | 7,150.30 | 7,639.40 | 8,019.70 | 8,283.90 | 8,436.00 | 8,523.80 | 8,523.80 | 8,523.80 | 8,523.80 | 8,523.80 | 8,523.80 | 8,523.80 |
| O-3 | 4,488.40 | 5,087.80 | 5,491.20 | 5,987.60 | 6,274.80 | 6,589.40 | 6,793.10 | 7,127.60 | 7,302.40 | 7,302.40 | 7,302.40 | 7,302.40 | 7,302.40 | 7,302.40 | 7,302.40 | 7,302.40 | 7,302.40 |
| O-2 | 3,878.40 | 4,416.90 | 5,086.90 | 5,258.90 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 | 5,367.00 |
| O-1 | 3,365.90 | 3,503.90 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 | 4,235.60 |
| O-3E | 0.00 | 0.00 | 0.00 | 6,550.70 | 6,550.70 | 6,922.40 | 7,128.90 | 7,483.40 | 7,771.90 | 7,942.70 | 8,174.00 | 8,174.00 | 8,174.00 | 8,174.00 | 8,174.00 | 8,174.00 | 8,174.00 |
| O-2E | 0.00 | 0.00 | 0.00 | 5,258.90 | 5,367.10 | 5,538.80 | 5,827.60 | 6,050.90 | 6,217.10 | 6,217.10 | 6,217.10 | 6,217.10 | 6,217.10 | 6,217.10 | 6,217.10 | 6,217.10 | 6,217.10 |
| O-1E | 0.00 | 0.00 | 0.00 | 4,235.60 | 4,522.90 | 4,690.60 | 4,861.40 | 5,029.50 | 5,258.90 | 5,258.90 | 5,258.90 | 5,258.90 | 5,258.90 | 5,258.90 | 5,258.90 | 5,258.90 | 5,258.90 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,248.00 | 8,666.10 | 8,977.90 | 9,322.60 | 9,322.60 | 9,789.50 |
| W-4 | 4,638.70 | 4,989.50 | 5,132.60 | 5,273.70 | 5,516.30 | 5,756.60 | 5,999.90 | 6,365.10 | 6,685.90 | 6,990.90 | 7,241.00 | 7,484.60 | 7,842.20 | 8,135.80 | 8,471.30 | 8,471.30 | 8,471.30 |
| W-3 | 4,236.20 | 4,412.60 | 4,593.80 | 4,653.10 | 4,842.30 | 5,215.90 | 5,604.50 | 5,787.60 | 5,999.60 | 6,217.40 | 6,610.00 | 6,874.80 | 7,033.00 | 7,201.30 | 7,430.80 | 7,430.80 | 7,430.80 |
| W-2 | 3,748.40 | 4,102.90 | 4,212.00 | 4,266.90 | 4,529.90 | 4,907.80 | 5,095.20 | 5,279.20 | 5,504.70 | 5,681.00 | 5,840.40 | 6,031.50 | 6,157.20 | 6,256.40 | 6,256.40 | 6,256.40 | 6,256.40 |
| W-1 | 3,290.10 | 3,644.60 | 3,739.50 | 3,940.70 | 4,178.50 | 4,529.30 | 4,692.70 | 4,921.90 | 5,147.10 | 5,324.30 | 5,487.20 | 5,685.30 | 5,685.30 | 5,685.30 | 5,685.30 | 5,685.30 | 5,685.30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,604.50 | 5,731.10 | 5,891.40 | 6,079.10 | 6,269.90 | 6,573.40 | 6,831.50 | 7,101.50 | 7,516.20 | 7,516.20 | 7,891.30 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,587.70 | 4,790.40 | 4,916.10 | 5,066.20 | 5,229.70 | 5,524.00 | 5,673.00 | 5,926.80 | 6,067.80 | 6,414.30 | 6,414.30 | 6,543.00 |
| E-7 | 3,189.00 | 3,480.50 | 3,614.20 | 3,790.20 | 3,928.10 | 4,165.00 | 4,298.60 | 4,535.10 | 4,732.40 | 4,866.60 | 5,009.80 | 5,065.10 | 5,251.50 | 5,351.40 | 5,731.70 | 5,731.70 | 5,731.70 |
| E-6 | 2,758.30 | 3,035.40 | 3,169.30 | 3,299.60 | 3,435.40 | 3,740.70 | 3,860.20 | 4,090.60 | 4,161.00 | 4,212.30 | 4,272.20 | 4,272.20 | 4,272.20 | 4,272.20 | 4,272.20 | 4,272.20 | 4,272.20 |
| E-5 | 2,526.70 | 2,697.20 | 2,827.40 | 2,960.70 | 3,168.70 | 3,385.60 | 3,564.40 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 | 3,585.90 |
| E-4 | 2,316.50 | 2,435.40 | 2,567.20 | 2,697.80 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 | 2,812.40 |
| E-3 | 2,091.70 | 2,223.20 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 | 2,358.00 |
| E-2 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 | 1,989.10 |
| E-1 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 | 1,774.60 |

Notes: E-1 with less than four months of service earns $1,640.70

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2022 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,240.40 | 17,240.40 | 17,240.40 | 17,240.40 | 17,240.40 | 17,240.40 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,301.10 | 16,536.60 | 16,875.80 | 17,240.40 | 17,240.40 | 17,240.40 |
| O-8 | 11,533.70 | 11,912.10 | 12,162.80 | 12,232.70 | 12,545.70 | 13,068.20 | 13,189.90 | 13,686.00 | 13,828.90 | 14,266.40 | 14,875.40 | 15,445.50 | 15,826.40 | 15,826.40 | 15,826.40 | 15,826.40 | 16,222.80 |
| O-7 | 9,584.00 | 10,029.10 | 10,235.10 | 10,399.10 | 10,695.40 | 10,988.60 | 11,327.30 | 11,664.80 | 12,003.70 | 13,068.20 | 13,966.60 | 13,966.60 | 13,966.60 | 13,966.60 | 14,038.40 | 14,319.30 | 14,319.30 |
| O-6 | 7,267.80 | 7,984.40 | 8,508.50 | 8,508.50 | 8,540.80 | 8,907.00 | 8,955.40 | 8,955.40 | 9,464.20 | 10,364.20 | 10,892.00 | 11,419.80 | 11,720.20 | 12,024.80 | 12,614.30 | 12,866.20 | 12,866.20 |
| O-5 | 6,058.50 | 6,825.20 | 7,297.40 | 7,386.40 | 7,681.50 | 7,857.60 | 8,245.50 | 8,530.50 | 8,898.20 | 9,460.70 | 9,728.10 | 9,993.00 | 10,293.30 | 10,293.30 | 10,293.30 | 10,293.30 | 10,293.30 |
| O-4 | 5,227.50 | 6,061.00 | 6,455.20 | 6,544.90 | 6,919.50 | 7,321.90 | 7,822.70 | 8,212.10 | 8,482.70 | 8,638.40 | 8,728.30 | 8,728.30 | 8,728.30 | 8,728.30 | 8,728.30 | 8,728.30 | 8,728.30 |
| O-3 | 4,596.10 | 5,209.90 | 5,622.90 | 6,131.30 | 6,425.30 | 6,747.50 | 6,956.10 | 7,298.60 | 7,477.60 | 7,477.60 | 7,477.60 | 7,477.60 | 7,477.60 | 7,477.60 | 7,477.60 | 7,477.60 | 7,477.60 |
| O-2 | 3,971.40 | 4,522.90 | 5,208.90 | 5,385.10 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 | 5,495.80 |
| O-1 | 3,446.60 | 3,587.90 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 | 4,337.20 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| O-3E | 0.00 | 0.00 | 0.00 | 6,131.30 | 6,425.30 | 6,747.50 | 6,956.10 | 7,298.60 | 7,587.70 | 7,754.10 | 7,980.30 | 7,980.30 | 7,980.30 | 7,980.30 | 7,980.30 | 7,980.30 | 7,980.30 |
| O-2E | 0.00 | 0.00 | 0.00 | 5,385.10 | 5,495.80 | 5,670.70 | 5,966.10 | 6,194.40 | 6,364.30 | 6,364.30 | 6,364.30 | 6,364.30 | 6,364.30 | 6,364.30 | 6,364.30 | 6,364.30 | 6,364.30 |
| O-1E | 0.00 | 0.00 | 0.00 | 4,337.20 | 4,631.40 | 4,802.50 | 4,977.10 | 5,149.40 | 5,385.10 | 5,385.10 | 5,385.10 | 5,385.10 | 5,385.10 | 5,385.10 | 5,385.10 | 5,385.10 | 5,385.10 |
| Grade | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 | |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,445.90 | 8,874.00 | 9,193.30 | 9,546.20 | 9,546.20 | 10,024.40 |
| W-4 | 4,750.00 | 5,109.20 | 5,255.70 | 5,400.20 | 5,648.60 | 5,894.70 | 6,143.80 | 6,517.80 | 6,846.30 | 7,158.60 | 7,414.70 | 7,664.20 | 8,030.40 | 8,331.00 | 8,674.60 | 8,674.60 | 8,847.60 |
| W-3 | 4,337.80 | 4,518.50 | 4,704.00 | 4,764.00 | 4,958.50 | 5,341.00 | 5,739.00 | 5,926.50 | 6,143.50 | 6,366.60 | 6,768.60 | 7,039.70 | 7,201.70 | 7,374.10 | 7,609.10 | 7,609.10 | 7,609.10 |
| W-2 | 3,838.30 | 4,201.30 | 4,313.00 | 4,389.70 | 4,638.00 | 5,025.50 | 5,217.40 | 5,405.90 | 5,636.80 | 5,817.30 | 5,980.50 | 6,176.20 | 6,304.90 | 6,406.50 | 6,406.50 | 6,406.50 | 6,406.50 |
| W-1 | 3,369.00 | 3,732.00 | 3,829.20 | 4,035.20 | 4,278.70 | 4,638.00 | 4,805.30 | 5,040.00 | 5,270.60 | 5,452.00 | 5,618.80 | 5,821.70 | 5,821.70 | 5,821.70 | 5,821.70 | 5,821.70 | 5,821.70 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,738.70 | 5,868.60 | 6,032.70 | 6,224.90 | 6,420.30 | 6,731.10 | 6,995.40 | 7,271.90 | 7,696.60 | 7,696.60 | 8,080.60 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,697.80 | 4,905.30 | 5,034.00 | 5,187.80 | 5,355.20 | 5,656.50 | 5,809.10 | 6,069.00 | 6,213.40 | 6,568.20 | 6,568.20 | 6,700.00 |
| E-7 | 3,265.50 | 3,564.00 | 3,700.90 | 3,881.10 | 4,022.30 | 4,264.90 | 4,401.70 | 4,643.90 | 4,845.90 | 4,983.00 | 5,130.00 | 5,186.60 | 5,377.50 | 5,479.80 | 5,869.20 | 5,869.20 | 5,869.20 |
| E-6 | 2,824.40 | 3,108.20 | 3,245.30 | 3,378.70 | 3,517.80 | 3,830.40 | 3,952.80 | 4,188.70 | 4,260.80 | 4,313.30 | 4,374.70 | 4,374.70 | 4,374.70 | 4,374.70 | 4,374.70 | 4,374.70 | 4,374.70 |
| E-5 | 2,587.30 | 2,761.90 | 2,895.20 | 3,031.70 | 3,244.70 | 3,466.80 | 3,649.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 | 3,671.90 |
| E-4 | 2,372.50 | 2,493.80 | 2,628.80 | 2,762.50 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 | 2,879.80 |
| E-3 | 2,141.90 | 2,276.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 | 2,414.50 |
| E-2 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 | 2,036.80 |
| E-1 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 | 1,817.10 |

Notes: E-1 with less than four months of service earns $1,680.00

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

MilitaryPay.com

# 2023 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,654.10 | 17,654.10 | 17,654.10 | 17,654.10 | 17,654.10 | 17,654.10 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,692.30 | 16,933.40 | 17,280.80 | 17,654.10 | 17,654.10 | 17,654.10 |
| O-8 | 11,810.50 | 12,197.90 | 12,454.70 | 12,526.20 | 12,846.70 | 13,381.80 | 13,506.40 | 14,014.40 | 14,160.70 | 14,598.50 | 15,232.10 | 15,816.10 | 16,206.20 | 16,206.20 | 16,206.20 | 16,206.20 | 16,612.10 |
| O-7 | 9,814.00 | 10,269.70 | 10,480.70 | 10,648.00 | 10,952.00 | 11,252.30 | 11,599.10 | 11,944.70 | 12,291.70 | 13,381.80 | 14,301.70 | 14,301.70 | 14,301.70 | 14,375.30 | 14,375.30 | 14,662.90 | 14,662.90 |
| O-6 | 7,442.20 | 8,176.00 | 8,712.70 | 8,712.70 | 8,745.70 | 9,120.70 | 9,170.30 | 9,170.30 | 9,170.30 | 9,691.30 | 10,612.90 | 11,153.40 | 11,693.80 | 12,001.40 | 12,313.30 | 12,917.00 | 13,174.90 |
| O-5 | 6,203.90 | 6,989.00 | 7,472.50 | 7,563.60 | 7,865.80 | 8,046.10 | 8,443.30 | 8,735.20 | 9,111.70 | 9,687.70 | 9,961.50 | 10,232.80 | 10,540.30 | 10,540.30 | 10,540.30 | 10,540.30 | 10,540.30 |
| O-4 | 5,352.90 | 6,196.20 | 6,610.10 | 6,701.90 | 7,085.60 | 7,497.60 | 8,010.40 | 8,409.10 | 8,686.20 | 8,845.70 | 8,937.70 | 8,937.70 | 8,937.70 | 8,937.70 | 8,937.70 | 8,937.70 | 8,937.70 |
| O-3 | 4,706.40 | 5,334.90 | 5,757.80 | 6,278.40 | 6,579.50 | 6,909.40 | 7,123.00 | 7,473.70 | 7,769.80 | 7,940.10 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 |
| O-2 | 4,066.70 | 4,631.40 | 5,333.90 | 5,514.30 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 | 5,627.60 |
| O-1 | 3,529.30 | 3,674.00 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 | 4,441.20 |
| O-1E | 0.00 | 0.00 | 0.00 | 4,441.20 | 4,742.50 | 4,917.70 | 5,097.10 | 5,272.90 | 5,514.30 | 5,514.30 | 5,514.30 | 5,514.30 | 5,514.30 | 5,514.30 | 5,514.30 | 5,514.30 | 5,514.30 |
| O-2E | 0.00 | 0.00 | 0.00 | 5,514.30 | 5,627.60 | 5,806.70 | 6,109.20 | 6,343.00 | 6,517.00 | 6,517.00 | 6,517.00 | 6,517.00 | 6,517.00 | 6,517.00 | 6,517.00 | 6,517.00 | 6,517.00 |
| O-3E | 0.00 | 0.00 | 0.00 | 6,278.40 | 6,579.50 | 6,909.40 | 7,123.00 | 7,473.70 | 7,769.80 | 7,940.10 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 | 8,171.80 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,648.60 | 9,086.90 | 9,413.90 | 9,775.30 | 9,775.30 | 10,264.90 |
| W-4 | 4,864.00 | 5,231.80 | 5,381.80 | 5,529.80 | 5,784.10 | 6,036.10 | 6,291.00 | 6,674.20 | 7,010.60 | 7,330.40 | 7,592.60 | 7,848.10 | 8,223.10 | 8,530.90 | 8,882.70 | 8,882.70 | 9,059.90 |
| W-3 | 4,441.90 | 4,626.80 | 4,816.80 | 4,879.00 | 5,077.50 | 5,469.10 | 5,876.70 | 6,068.70 | 6,290.90 | 6,519.30 | 6,931.00 | 7,208.60 | 7,374.50 | 7,551.00 | 7,791.70 | 7,791.70 | 7,791.70 |
| W-2 | 3,930.40 | 4,302.10 | 4,416.50 | 4,495.00 | 4,749.00 | 5,146.10 | 5,342.60 | 5,535.60 | 5,772.00 | 5,956.90 | 6,124.00 | 6,324.40 | 6,456.20 | 6,560.20 | 6,560.20 | 6,560.20 | 6,560.20 |
| W-1 | 3,449.80 | 3,821.50 | 3,921.10 | 4,132.00 | 4,381.30 | 4,749.30 | 4,920.60 | 5,160.90 | 5,397.00 | 5,582.80 | 5,753.60 | 5,961.40 | 5,961.40 | 5,961.40 | 5,961.40 | 5,961.40 | 5,961.40 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,876.40 | 6,009.40 | 6,177.40 | 6,374.20 | 6,574.30 | 6,892.00 | 7,163.20 | 7,446.40 | 7,881.20 | 7,881.20 | 8,274.50 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 4,810.50 | 5,023.00 | 5,154.80 | 5,312.30 | 5,483.70 | 5,548.50 | 5,792.20 | 5,892.50 | 6,214.60 | 6,362.50 | 6,725.80 | 6,725.80 | 6,880.80 |
| E-7 | 3,343.80 | 3,649.50 | 3,789.70 | 3,974.20 | 4,118.80 | 4,367.20 | 4,507.30 | 4,755.30 | 4,962.20 | 5,102.80 | 5,253.10 | 5,311.00 | 5,506.50 | 5,611.30 | 6,010.00 | 6,010.00 | 6,010.00 |
| E-6 | 2,892.10 | 3,182.70 | 3,323.10 | 3,459.70 | 3,602.20 | 3,922.30 | 4,047.60 | 4,289.00 | 4,363.00 | 4,416.80 | 4,479.60 | 4,479.60 | 4,479.60 | 4,479.60 | 4,479.60 | 4,479.60 | 4,479.60 |
| E-5 | 2,649.30 | 2,828.10 | 2,964.60 | 3,104.40 | 3,322.50 | 3,550.00 | 3,737.40 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 | 3,760.00 |
| E-4 | 2,429.40 | 2,553.60 | 2,691.80 | 2,828.80 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 | 2,948.90 |
| E-3 | 2,193.30 | 2,331.10 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 | 2,472.40 |
| E-2 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 | 2,085.60 |
| E-1 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 | 1,860.70 |

Notes: E-1 with less than four months of service earns $1,720.30

O-1E, O-2E and O-3E annotate prior enlisted officers

MilitaryPay.com

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2024 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,077.70 | 18,077.70 | 18,077.70 | 18,077.70 | 18,077.70 | 18,077.70 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,092.90 | 17,339.80 | 17,695.50 | 18,077.70 | 18,077.70 | 18,077.70 |
| O-8 | 12,093.90 | 12,490.60 | 12,753.60 | 12,826.80 | 13,155.00 | 13,702.90 | 13,830.50 | 14,350.70 | 14,500.50 | 14,948.80 | 15,597.60 | 16,195.60 | 16,595.10 | 16,595.10 | 16,595.10 | 16,595.10 | 17,010.70 |
| O-7 | 10,049.50 | 10,516.10 | 10,732.20 | 10,904.10 | 11,214.80 | 11,522.30 | 11,877.40 | 12,231.30 | 12,586.70 | 13,702.90 | 14,644.90 | 14,644.90 | 14,644.90 | 14,720.30 | 14,720.30 | 15,014.60 | 15,014.60 |
| O-6 | 7,620.80 | 8,372.20 | 8,921.80 | 8,921.80 | 8,955.50 | 9,339.50 | 9,390.30 | 9,923.80 | 10,867.60 | 11,421.00 | 11,974.40 | 12,289.40 | 12,608.80 | 13,227.00 | 13,491.00 | 13,491.00 | 13,491.00 |
| O-5 | 6,352.70 | 7,156.70 | 7,651.80 | 7,745.10 | 8,054.50 | 8,239.20 | 8,645.90 | 8,944.80 | 9,330.30 | 9,920.20 | 10,200.50 | 10,478.30 | 10,793.20 | 10,793.20 | 10,793.20 | 10,793.20 | 10,793.20 |
| O-4 | 5,481.80 | 6,344.90 | 6,768.70 | 6,862.70 | 7,255.50 | 7,677.50 | 8,202.60 | 8,610.90 | 8,894.60 | 9,057.00 | 9,152.20 | 9,152.20 | 9,152.20 | 9,152.20 | 9,152.20 | 9,152.20 | 9,152.20 |
| O-3 | 4,819.30 | 5,462.90 | 5,895.90 | 6,429.00 | 6,737.40 | 7,075.20 | 7,293.90 | 7,653.00 | 7,840.70 | 7,840.70 | 7,840.70 | 7,840.70 | 7,840.70 | 7,840.70 | 7,840.70 | 7,840.70 | 7,840.70 |
| O-2 | 4,164.30 | 4,742.50 | 5,461.90 | 5,646.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 | 5,762.60 |
| O-1 | 3,614.00 | 3,762.10 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 | 4,547.70 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,075.20 | 7,293.90 | 7,653.00 | 7,956.20 | 8,130.60 | 8,367.90 | 8,367.90 | 8,367.90 | 8,367.90 | 8,367.90 | 8,367.90 | 8,367.90 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,646.60 | 5,762.60 | 5,946.00 | 6,255.80 | 6,495.20 | 6,673.40 | 6,673.40 | 6,673.40 | 6,673.40 | 6,673.40 | 6,673.40 | 6,673.40 |
| O-1E | 0.00 | 0.00 | 0.00 | 4,547.70 | 4,856.30 | 5,035.70 | 5,219.40 | 5,399.40 | 5,646.60 | 5,646.60 | 5,646.60 | 5,646.60 | 5,646.60 | 5,646.60 | 5,646.60 | 5,646.60 | 5,646.60 |

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.10 | 9,304.60 | 9,639.80 | 10,009.90 | 10,009.90 | 11,277.30 |
| W-4 | 4,980.70 | 5,357.30 | 5,510.90 | 5,662.50 | 5,922.90 | 6,180.90 | 6,442.10 | 6,834.30 | 7,178.80 | 7,506.30 | 7,774.80 | 8,036.40 | 8,420.40 | 8,735.60 | 9,095.60 | 9,095.60 | 9,277.30 |
| W-3 | 4,548.50 | 4,737.90 | 4,932.40 | 4,996.00 | 5,199.30 | 5,600.30 | 6,017.70 | 6,214.30 | 6,441.80 | 6,675.70 | 7,097.30 | 7,381.60 | 7,551.40 | 7,732.20 | 7,978.70 | 7,978.70 | 7,978.70 |
| W-2 | 4,024.70 | 4,405.30 | 4,522.40 | 4,602.80 | 4,863.80 | 5,269.60 | 5,470.80 | 5,668.40 | 5,910.50 | 6,099.80 | 6,270.90 | 6,476.10 | 6,611.10 | 6,717.60 | 6,717.60 | 6,717.60 | 6,717.60 |
| W-1 | 3,532.50 | 3,913.20 | 4,015.20 | 4,231.10 | 4,486.40 | 4,863.20 | 5,038.60 | 5,284.70 | 5,526.50 | 5,716.70 | 5,891.60 | 6,104.40 | 6,104.40 | 6,104.40 | 6,104.40 | 6,104.40 | 6,104.40 |

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,017.40 | 6,153.60 | 6,325.60 | 6,527.10 | 6,732.00 | 7,058.00 | 7,335.10 | 7,625.10 | 8,070.30 | 8,070.30 | 8,473.00 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,925.90 | 5,143.50 | 5,278.50 | 5,439.70 | 5,615.30 | 5,931.20 | 6,091.20 | 6,363.70 | 6,515.20 | 6,887.20 | 6,887.20 | 7,025.40 |
| E-7 | 3,424.00 | 3,737.00 | 3,880.60 | 4,069.50 | 4,217.60 | 4,472.00 | 4,615.40 | 4,869.40 | 5,081.20 | 5,225.20 | 5,379.10 | 5,438.40 | 5,638.60 | 5,745.90 | 6,154.20 | 6,154.20 | 6,154.20 |
| E-6 | 2,961.50 | 3,259.00 | 3,402.80 | 3,542.70 | 3,688.60 | 4,016.40 | 4,144.70 | 4,392.10 | 4,467.70 | 4,522.80 | 4,587.10 | 4,587.10 | 4,587.10 | 4,587.10 | 4,587.10 | 4,587.10 | 4,587.10 |
| E-5 | 2,712.80 | 2,895.90 | 3,035.70 | 3,178.90 | 3,402.20 | 3,635.20 | 3,827.00 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 | 3,850.20 |
| E-4 | 2,487.70 | 2,614.80 | 2,756.40 | 2,896.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 | 3,019.60 |
| E-3 | 2,245.90 | 2,387.00 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 | 2,531.70 |
| E-2 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 | 2,135.60 |
| E-1 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 | 1,905.30 |

Notes: E-1 with less than four months of service earns $1,761.50
O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2025 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,511.50 | 18,511.50 | 18,511.50 | 18,511.50 | 18,511.50 | 18,511.50 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,503.10 | 17,755.90 | 18,120.10 | 18,511.50 | 18,511.50 | 18,511.50 |
| O-8 | 12,384.10 | 12,790.30 | 13,059.60 | 13,134.60 | 13,470.70 | 14,031.70 | 14,162.40 | 14,685.10 | 14,845.50 | 15,307.50 | 15,971.90 | 16,584.30 | 16,993.30 | 16,993.30 | 16,993.30 | 16,993.30 | 16,993.30 |
| O-7 | 10,290.60 | 10,768.40 | 10,989.70 | 11,165.70 | 11,483.90 | 11,798.80 | 12,162.40 | 12,524.80 | 12,888.70 | 14,031.70 | 14,996.30 | 14,996.30 | 14,996.30 | 15,073.50 | 15,375.10 | 15,375.10 | 15,375.10 |
| O-6 | 7,803.60 | 8,573.10 | 9,135.90 | 9,170.40 | 9,563.60 | 9,615.60 | 9,615.60 | 9,615.60 | 10,161.90 | 10,445.30 | 10,729.70 | 11,052.20 | 11,052.20 | 11,052.20 | 11,052.20 | 11,052.20 | 11,052.20 |
| O-5 | 6,505.10 | 7,328.40 | 7,835.40 | 7,930.00 | 8,247.80 | 8,436.90 | 8,853.40 | 9,159.40 | 9,554.20 | 9,554.20 | 10,158.20 | 10,445.30 | 10,729.70 | 10,729.70 | 10,729.70 | 10,729.70 | 10,729.70 |
| O-4 | 5,612.80 | 6,497.10 | 6,931.10 | 7,027.40 | 7,429.60 | 7,861.70 | 8,399.40 | 8,817.50 | 9,108.00 | 9,275.20 | 9,371.80 | 9,371.80 | 9,371.80 | 9,371.80 | 9,371.80 | 9,371.80 | 9,371.80 |
| O-3 | 4,934.90 | 5,594.00 | 6,037.40 | 6,583.20 | 6,899.00 | 7,245.00 | 7,468.90 | 7,836.60 | 8,028.80 | 8,028.80 | 8,028.80 | 8,028.80 | 8,028.80 | 8,028.80 | 8,028.80 | 8,028.80 | 8,028.80 |
| O-2 | 4,264.20 | 4,856.30 | 5,592.90 | 5,782.10 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 | 5,900.90 |
| O-1 | 3,700.70 | 3,852.30 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 | 4,656.80 |

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 6,583.20 | 6,899.00 | 7,245.00 | 7,468.90 | 7,836.60 | 8,147.10 | 8,325.70 | 8,568.70 | 8,568.70 | 8,568.70 | 8,568.70 | 8,568.70 | 8,568.70 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 5,782.10 | 5,900.90 | 6,088.70 | 6,405.90 | 6,651.00 | 6,833.50 | 6,833.50 | 6,833.50 | 6,833.50 | 6,833.50 | 6,833.50 | 6,833.50 | 6,833.50 |
| O-1E | 0.00 | 0.00 | 0.00 | 0.00 | 4,656.80 | 4,972.80 | 5,156.00 | 5,344.60 | 5,528.90 | 5,782.10 | 5,782.10 | 5,782.10 | 5,782.10 | 5,782.10 | 5,782.10 | 5,782.10 | 5,782.10 |

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,066.60 | 9,528.20 | 9,871.10 | 10,250.10 | 10,250.10 | 10,763.40 |
| W-4 | 5,100.20 | 5,485.80 | 5,643.10 | 5,798.40 | 6,065.00 | 6,329.20 | 6,596.70 | 6,998.30 | 7,351.00 | 7,686.40 | 7,961.30 | 8,229.20 | 8,622.40 | 8,945.20 | 9,314.00 | 9,314.00 | 9,499.90 |
| W-3 | 4,657.60 | 4,851.60 | 5,050.70 | 5,115.90 | 5,324.00 | 5,734.70 | 6,162.10 | 6,363.40 | 6,596.40 | 6,835.90 | 7,267.60 | 7,558.70 | 7,732.60 | 7,917.70 | 8,170.10 | 8,170.10 | 8,170.10 |
| W-2 | 4,121.20 | 4,511.00 | 4,630.90 | 4,713.20 | 4,980.50 | 5,396.00 | 5,602.00 | 5,804.40 | 6,052.30 | 6,246.10 | 6,421.40 | 6,631.50 | 6,769.70 | 6,878.80 | 6,878.80 | 6,878.80 | 6,878.80 |
| W-1 | 3,617.20 | 4,007.10 | 4,111.50 | 4,332.60 | 4,594.00 | 4,979.90 | 5,159.50 | 5,411.50 | 5,659.10 | 5,853.90 | 6,032.90 | 6,250.90 | 6,250.90 | 6,250.90 | 6,250.90 | 6,250.90 | 6,250.90 |

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,161.80 | 6,301.20 | 6,477.40 | 6,683.70 | 6,893.50 | 7,227.30 | 7,511.10 | 7,808.10 | 8,263.90 | 8,263.90 | 8,676.30 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,044.10 | 5,266.90 | 5,405.10 | 5,570.20 | 5,750.00 | 6,073.20 | 6,237.30 | 6,516.40 | 6,671.50 | 7,052.40 | 7,052.40 | 7,194.00 |
| E-7 | 3,506.10 | 3,826.60 | 3,973.70 | 4,167.10 | 4,318.60 | 4,579.30 | 4,728.10 | 4,996.20 | 5,203.10 | 5,350.60 | 5,405.10 | 5,570.20 | 5,750.00 | 5,883.80 | 6,301.90 | 6,301.90 | 6,301.90 |
| E-6 | 3,032.50 | 3,337.20 | 3,484.40 | 3,627.70 | 3,777.10 | 4,112.70 | 4,244.10 | 4,497.50 | 4,574.90 | 4,631.30 | 4,697.10 | 4,697.10 | 4,697.10 | 4,697.10 | 4,697.10 | 4,697.10 | 4,697.10 |
| E-5 | 2,777.90 | 2,965.40 | 3,108.50 | 3,255.10 | 3,483.80 | 3,722.40 | 3,918.80 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 | 3,942.60 |
| E-4 | 2,547.40 | 2,677.50 | 2,822.50 | 2,966.10 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 | 3,092.00 |
| E-3 | 2,299.80 | 2,444.20 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 | 2,592.40 |
| E-2 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 | 2,186.80 |
| E-1 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 | 1,951.00 |

Notes: E-1 with less than four months of service earns $1,803.70

O-1E, O-2E and O-3E annotate prior enlisted officers

MilitaryPay.com

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2026 Military Pay Chart
This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,955.70 | 18,955.70 | 18,955.70 | 18,955.70 | 18,955.70 | 18,955.70 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,923.10 | 18,182.00 | 18,554.90 | 18,955.70 | 18,955.70 | 18,955.70 |
| O-8 | 12,681.30 | 13,097.20 | 13,373.90 | 13,449.80 | 13,793.90 | 14,368.40 | 14,502.20 | 15,047.70 | 15,204.80 | 15,674.80 | 16,365.20 | 16,982.20 | 17,401.10 | 17,401.10 | 17,401.10 | 17,836.90 | 18,955.70 |
| O-7 | 10,537.50 | 11,026.80 | 11,253.40 | 11,433.60 | 11,759.50 | 12,081.90 | 12,454.20 | 12,825.30 | 13,198.00 | 14,368.40 | 15,356.20 | 15,356.20 | 15,356.20 | 15,356.20 | 15,435.20 | 15,744.10 | 15,744.10 |
| O-6 | 7,990.80 | 8,778.80 | 9,355.10 | 9,355.10 | 9,355.10 | 9,390.40 | 9,793.10 | 9,846.30 | 9,846.30 | 10,405.70 | 10,932.10 | 11,395.40 | 11,975.70 | 12,555.90 | 12,886.30 | 13,221.20 | 13,869.40 |
| O-5 | 6,661.20 | 7,504.20 | 8,023.40 | 8,121.20 | 8,445.10 | 8,639.30 | 9,065.80 | 9,379.20 | 9,783.50 | 10,405.70 | 10,695.90 | 10,987.20 | 11,317.40 | 11,317.40 | 11,317.40 | 11,317.40 | 11,317.40 |
| O-4 | 5,747.50 | 6,653.00 | 7,097.40 | 7,196.00 | 7,607.90 | 8,050.30 | 8,600.30 | 9,029.10 | 9,326.50 | 9,497.80 | 9,596.70 | 9,596.70 | 9,596.70 | 9,596.70 | 9,596.70 | 9,596.70 | 9,596.70 |
| O-3 | 5,053.30 | 5,728.20 | 6,182.20 | 6,741.10 | 7,064.50 | 7,418.80 | 7,648.10 | 8,024.60 | 8,221.40 | 8,221.40 | 8,221.40 | 8,221.40 | 8,221.40 | 8,221.40 | 8,221.40 | 8,221.40 | 8,221.40 |
| O-2 | 4,366.50 | 4,972.80 | 5,727.10 | 5,920.80 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 | 6,042.50 |
| O-1 | 3,789.50 | 3,944.70 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 | 4,768.50 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| O-3E | 0.00 | 0.00 | 0.00 | 6,741.10 | 7,064.50 | 7,418.80 | 7,648.10 | 8,024.60 | 8,342.60 | 8,525.60 | 8,774.30 | 8,774.30 | 8,774.30 | 8,774.30 | 8,774.30 | 8,774.30 | 8,774.30 |
| O-2E | 0.00 | 0.00 | 0.00 | 5,920.80 | 6,042.50 | 6,234.80 | 6,559.60 | 6,810.60 | 6,997.50 | 6,997.50 | 6,997.50 | 6,997.50 | 6,997.50 | 6,997.50 | 6,997.50 | 6,997.50 | 6,997.50 |
| O-1E | 0.00 | 0.00 | 0.00 | 4,768.50 | 5,092.10 | 5,280.20 | 5,472.80 | 5,661.50 | 5,920.80 | 5,920.80 | 5,920.80 | 5,920.80 | 5,920.80 | 5,920.80 | 5,920.80 | 5,920.80 | 5,920.80 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,286.20 | 9,756.80 | 10,106.00 | 10,496.10 | 10,496.10 | 11,021.70 |
| W-4 | 5,222.60 | 5,617.40 | 5,778.50 | 5,937.50 | 6,210.50 | 6,481.10 | 6,755.00 | 7,166.20 | 7,527.40 | 7,870.80 | 8,152.30 | 8,426.70 | 8,829.30 | 9,159.80 | 9,537.50 | 9,537.50 | 9,727.80 |
| W-3 | 4,769.30 | 4,968.00 | 5,171.90 | 5,238.60 | 5,451.70 | 5,872.30 | 6,309.90 | 6,516.10 | 6,754.70 | 6,999.90 | 7,442.00 | 7,740.10 | 7,918.10 | 8,107.70 | 8,366.10 | 8,366.10 | 8,366.10 |
| W-2 | 4,220.10 | 4,619.20 | 4,742.00 | 4,826.30 | 5,100.00 | 5,525.50 | 5,736.40 | 5,943.70 | 6,396.00 | 6,396.00 | 6,575.50 | 6,790.60 | 6,932.10 | 7,043.80 | 7,043.80 | 7,043.80 | 7,043.80 |
| W-1 | 3,704.00 | 4,103.20 | 4,210.10 | 4,436.50 | 4,704.20 | 5,099.40 | 5,283.30 | 5,541.30 | 5,794.90 | 5,994.30 | 6,177.60 | 6,400.90 | 6,400.90 | 6,400.90 | 6,400.90 | 6,400.90 | 6,400.90 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,309.60 | 6,452.40 | 6,632.80 | 6,844.10 | 7,058.90 | 7,400.70 | 7,691.30 | 7,995.40 | 8,462.20 | 8,462.20 | 8,884.50 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,165.10 | 5,393.30 | 5,534.80 | 5,703.80 | 5,888.00 | **6,219.20** | 6,386.90 | 6,672.70 | 6,831.60 | 7,221.60 | 7,221.60 | 7,366.60 |
| E-7 | 3,590.20 | 3,918.40 | 4,069.00 | 4,287.10 | 4,422.40 | 4,689.20 | 4,839.50 | 5,105.80 | 5,327.90 | 5,479.00 | 5,640.20 | 5,702.50 | 5,912.40 | 6,025.00 | 6,453.10 | 6,453.10 | 6,453.10 |
| E-6 | 3,105.20 | 3,417.20 | 3,568.00 | 3,714.70 | 3,867.00 | 4,211.40 | 4,345.90 | 4,605.40 | 4,684.60 | 4,742.40 | 4,809.80 | 4,809.80 | 4,809.80 | 4,809.80 | 4,809.80 | 4,809.80 | 4,809.80 |
| E-5 | 2,844.50 | 3,036.50 | 3,183.10 | 3,333.20 | 3,567.40 | 3,811.70 | 4,012.80 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 | 4,037.20 |
| E-4 | 2,608.50 | 2,741.70 | 2,890.20 | 3,037.00 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 | 3,166.20 |
| E-3 | 2,354.90 | 2,502.80 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 | 2,654.60 |
| E-2 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 | 2,239.20 |
| E-1 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 | 1,997.80 |

Notes: E-1 with less than four months of service earns $1,846.90
O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2027 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,410.60 | 19,410.60 | 19,410.60 | 19,410.60 | 19,410.60 | 19,410.60 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,353.20 | 18,618.30 | 19,000.20 | 19,410.60 | 19,410.60 | 19,410.60 |
| O-8 | 12,985.60 | 13,411.50 | 13,693.90 | 13,772.50 | 14,124.90 | 14,713.20 | 14,850.20 | 15,408.80 | 15,569.70 | 16,050.90 | 16,747.70 | 17,389.70 | 17,818.70 | 18,618.30 | 19,000.20 | 19,410.60 | 19,410.60 |
| O-7 | 10,790.40 | 11,291.40 | 11,523.40 | 11,708.00 | 12,041.70 | 12,371.80 | 12,753.10 | 13,133.10 | 13,514.70 | 14,713.20 | 15,724.70 | 15,724.70 | 15,724.70 | 15,724.70 | 15,805.60 | 15,805.60 | 16,121.90 |
| O-6 | 8,182.50 | 8,989.40 | 9,579.60 | 9,579.60 | 9,615.70 | 10,028.10 | 10,082.60 | 10,082.60 | 10,651.60 | 11,668.80 | 12,263.70 | 12,857.20 | 13,195.50 | 13,538.50 | 14,202.20 | 14,485.70 | 14,485.70 |
| O-5 | 6,821.00 | 7,684.30 | 8,215.90 | 8,316.10 | 8,648.30 | 8,846.60 | 9,283.30 | 9,604.30 | 10,018.30 | 10,655.40 | 10,952.60 | 11,250.80 | 11,589.00 | 11,589.00 | 11,589.00 | 11,589.00 | 11,589.00 |
| O-4 | 5,885.40 | 6,812.60 | 7,267.70 | 7,368.70 | 7,790.40 | 8,243.50 | 8,807.30 | 9,245.70 | 9,550.30 | 9,725.70 | 9,827.00 | 9,827.00 | 9,827.00 | 9,827.00 | 9,827.00 | 9,827.00 | 9,827.00 |
| O-3 | 5,174.50 | 5,865.60 | 6,330.50 | 6,902.80 | 7,234.00 | 7,596.80 | 7,831.60 | 8,217.10 | 8,418.70 | 8,418.70 | 8,418.70 | 8,418.70 | 8,418.70 | 8,418.70 | 8,418.70 | 8,418.70 | 8,418.70 |
| O-2 | 4,471.20 | 5,092.10 | 5,864.50 | 6,062.80 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 | 6,187.50 |
| O-1 | 3,880.40 | 4,039.30 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 | 4,882.90 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,234.00 | 7,596.80 | 8,217.10 | 8,542.80 | 8,730.10 | 8,984.80 | 8,984.80 | 8,984.80 | 8,984.80 | 8,984.80 | 8,984.80 | 8,984.80 |
| O-2E | 0.00 | 0.00 | 0.00 | 6,062.80 | 6,187.50 | 6,384.40 | 6,717.00 | 6,974.00 | 7,165.40 | 7,165.40 | 7,165.40 | 7,165.40 | 7,165.40 | 7,165.40 | 7,165.40 | 7,165.40 | 7,165.40 |
| O-1E | 0.00 | 0.00 | 4,882.90 | 4,882.90 | 5,214.30 | 5,406.90 | 5,604.10 | 5,797.30 | 6,062.80 | 6,062.80 | 6,062.80 | 6,062.80 | 6,062.80 | 6,062.80 | 6,062.80 | 6,062.80 | 6,062.80 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,509.00 | 9,990.90 | 10,350.50 | 10,748.00 | 11,286.20 | 11,286.20 |
| W-4 | 5,347.90 | 5,752.20 | 5,917.10 | 6,080.00 | 6,359.50 | 6,636.60 | 6,917.10 | 7,338.10 | 7,708.00 | 8,059.60 | 8,347.90 | 8,628.90 | 9,041.20 | 9,379.60 | 9,766.40 | 9,766.40 | 9,961.20 |
| W-3 | 4,883.50 | 5,087.20 | 5,296.00 | 5,364.30 | 5,582.50 | 6,013.20 | 6,461.30 | 6,672.40 | 6,916.80 | 7,167.80 | 7,620.60 | 7,925.80 | 8,108.10 | 8,302.20 | 8,566.80 | 8,566.80 | 8,566.80 |
| W-2 | 4,321.30 | 4,730.00 | 4,855.80 | 4,942.10 | 5,222.40 | 5,668.10 | 5,874.00 | 6,346.20 | 6,549.50 | 6,549.50 | 6,733.30 | 6,963.50 | 7,098.40 | 7,212.80 | 7,212.80 | 7,212.80 | 7,212.80 |
| W-1 | 3,792.80 | 4,201.60 | 4,311.10 | 4,542.90 | 4,817.10 | 5,221.70 | 5,410.00 | 5,674.20 | 5,933.90 | 6,138.10 | 6,325.80 | 6,554.50 | 6,554.50 | 6,554.50 | 6,554.50 | 6,554.50 | 6,554.50 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,461.00 | 6,607.20 | 6,791.90 | 7,008.30 | 7,228.30 | 7,578.30 | 7,875.80 | 8,187.20 | 8,665.20 | 8,665.20 | 9,097.70 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,289.00 | 5,522.70 | 5,667.60 | 5,840.60 | 6,029.30 | 6,347.90 | 6,540.10 | 6,832.80 | 7,169.60 | 7,394.90 | 7,394.90 | 7,543.30 |
| E-7 | 3,676.30 | 4,012.40 | 4,166.60 | 4,369.50 | 4,528.50 | 4,801.70 | 4,955.60 | 5,228.30 | 5,455.70 | 5,610.40 | 5,775.50 | 5,839.00 | 6,054.20 | 6,169.60 | 6,368.40 | 6,607.90 | 6,607.90 |
| E-6 | 3,179.70 | 3,499.20 | 3,653.60 | 3,803.80 | 3,960.50 | 4,312.40 | 4,450.20 | 4,715.90 | 4,797.00 | 4,856.20 | 4,925.20 | 4,925.20 | 4,925.20 | 4,925.20 | 4,925.20 | 4,925.20 | 4,925.20 |
| E-5 | 2,912.70 | 3,109.30 | 3,259.40 | 3,413.10 | 3,653.00 | 3,903.10 | 4,109.10 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 | 4,134.00 |
| E-4 | 2,671.10 | 2,807.50 | 2,959.50 | 3,110.00 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 | 3,242.10 |
| E-3 | 2,411.40 | 2,562.80 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 | 2,718.30 |
| E-2 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 | 2,292.90 |
| E-1 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 | 2,045.70 |

Notes: E-1 with less than four months of service earns $1,891.20

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

# 2028 Military Pay Chart

This pay chart was estimated in 2020

| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O-10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,876.40 | 19,876.40 | 19,876.40 | 19,876.40 | 19,876.40 | 19,876.40 |
| O-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,793.60 | 19,065.10 | 19,456.20 | 19,876.40 | 19,876.40 | 19,876.40 |
| O-8 | 13,297.20 | 13,733.30 | 14,022.50 | 14,103.00 | 14,463.80 | 15,066.30 | 15,206.60 | 15,778.60 | 15,943.90 | 16,436.10 | 17,149.60 | 17,807.00 | 18,246.30 | 18,246.30 | 18,246.30 | 18,703.20 | 18,703.20 |
| O-7 | 11,049.30 | 11,562.30 | 11,799.90 | 11,993.40 | 12,330.70 | 12,666.70 | 13,059.10 | 13,448.20 | 13,839.00 | 15,066.30 | 16,102.00 | 16,102.00 | 16,102.00 | 16,102.00 | 16,184.90 | 16,184.90 | 16,508.80 |
| O-6 | 8,378.80 | 9,205.10 | 9,809.50 | 9,809.50 | 9,846.00 | 10,268.70 | 10,324.60 | 10,324.60 | 10,911.70 | 11,948.80 | 12,567.40 | 13,165.70 | 13,512.10 | 13,863.40 | 14,543.00 | 14,543.00 | 14,833.30 |
| O-5 | 6,984.00 | 7,868.70 | 8,413.00 | 8,515.60 | 8,855.80 | 9,058.90 | 9,506.00 | 9,834.80 | 10,258.70 | 10,907.10 | 11,215.40 | 11,520.80 | 11,867.10 | 11,867.10 | 11,867.10 | 11,867.10 | 11,867.10 |
| O-4 | 6,026.60 | 6,976.10 | 7,442.10 | 7,545.50 | 7,977.30 | 8,441.30 | 9,018.60 | 9,467.50 | 9,779.50 | 9,959.10 | 10,062.80 | 10,062.80 | 10,062.80 | 10,062.80 | 10,062.80 | 10,062.80 | 10,062.80 |
| O-3 | 5,298.60 | 6,006.30 | 6,482.40 | 7,068.40 | 7,407.60 | 7,779.10 | 8,019.60 | 8,414.30 | 8,620.70 | 8,620.70 | 8,620.70 | 8,620.70 | 8,620.70 | 8,620.70 | 8,620.70 | 8,620.70 | 8,620.70 |
| O-2 | 4,578.50 | 5,214.30 | 6,005.20 | 6,208.30 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 | 6,336.00 |
| O-1 | 3,973.50 | 4,136.20 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| O-3E | 0.00 | 0.00 | 0.00 | 0.00 | 7,068.40 | 7,068.40 | 7,407.60 | 7,779.10 | 8,019.60 | 8,414.30 | 8,747.80 | 8,939.60 | 9,200.40 | 9,200.40 | 9,200.40 | 9,200.40 | 9,200.40 |
| O-2E | 0.00 | 0.00 | 0.00 | 0.00 | 6,208.30 | 6,336.00 | 6,537.60 | 6,878.20 | 7,141.30 | 7,337.30 | 7,337.30 | 7,337.30 | 7,337.30 | 7,337.30 | 7,337.30 | 7,337.30 | 7,337.30 |
| O-1E | 0.00 | 0.00 | 0.00 | 0.00 | 5,339.40 | 5,536.60 | 5,738.50 | 5,936.40 | 6,208.30 | 6,208.30 | 6,208.30 | 6,208.30 | 6,208.30 | 6,208.30 | 6,208.30 | 6,208.30 | 6,208.30 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| W-5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,737.20 | 10,230.60 | 10,598.90 | 11,005.90 | 11,005.90 | 11,557.00 |
| W-4 | 5,476.20 | 5,890.20 | 6,059.10 | 6,225.90 | 6,512.10 | 6,795.80 | 7,083.10 | 7,514.20 | 7,892.90 | 8,253.00 | 8,548.20 | 8,835.90 | 9,258.10 | 9,604.70 | 10,000.70 | 10,000.70 | 10,000.70 |
| W-3 | 5,000.90 | 5,209.20 | 5,423.10 | 5,493.00 | 5,716.40 | 6,157.50 | 6,616.30 | 6,832.50 | 7,082.80 | 7,339.80 | 7,803.40 | 8,116.00 | 8,302.60 | 8,501.40 | 8,772.40 | 8,772.40 | 8,772.40 |
| W-2 | 4,425.00 | 4,843.50 | 4,972.30 | 5,060.70 | 5,347.70 | 5,793.80 | 6,014.90 | 6,232.30 | 6,498.50 | 6,706.60 | 6,894.80 | 7,120.30 | 7,268.70 | 7,385.90 | 7,385.90 | 7,385.90 | 7,385.90 |
| W-1 | 3,883.60 | 4,302.40 | 4,414.50 | 4,651.90 | 4,932.70 | 5,347.00 | 5,539.80 | 5,810.30 | 6,076.30 | 6,285.40 | 6,477.60 | 6,711.80 | 6,711.80 | 6,711.80 | 6,711.80 | 6,711.80 | 6,711.80 |
| Grade | >2 Years | 2 | 3 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| E-9 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,616.00 | 6,765.70 | 6,954.60 | 7,176.40 | 7,401.70 | 7,760.10 | 8,064.80 | 8,383.60 | 8,873.10 | 8,873.10 | 9,316.00 |
| E-8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,415.90 | 5,655.20 | 5,803.60 | 5,980.70 | 6,174.00 | 6,521.20 | 6,696.70 | 6,996.70 | 7,163.30 | 7,572.30 | 7,572.30 | 7,724.30 |
| E-7 | 3,764.50 | 4,108.60 | 4,266.50 | 4,474.30 | 4,637.10 | 4,916.90 | 5,074.50 | 5,353.70 | 5,586.60 | 5,745.00 | 5,914.10 | 5,979.40 | 6,199.50 | 6,317.60 | 6,766.40 | 6,766.40 | 6,766.40 |
| E-6 | 3,256.00 | 3,583.10 | 3,741.20 | 3,895.00 | 4,055.50 | 4,415.80 | 4,557.00 | 4,829.00 | 4,912.10 | 4,972.70 | 5,043.40 | 5,043.40 | 5,043.40 | 5,043.40 | 5,043.40 | 5,043.40 | 5,043.40 |
| E-5 | 2,982.60 | 3,183.90 | 3,337.60 | 3,495.00 | 3,740.60 | 3,996.70 | 4,207.70 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 | 4,233.20 |
| E-4 | 2,735.20 | 2,874.80 | 3,030.50 | 3,184.60 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.00 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.90 | 3,319.90 |
| E-3 | 2,469.20 | 2,624.30 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 | 2,783.50 |
| E-2 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 | 2,347.90 |
| E-1 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 | 2,094.70 |

Notes: E-1 with less than four months of service earns $1,936.50

O-1E, O-2E and O-3E annotate prior enlisted officers

Disclaimer: Our goal is to be as accurate as possible but we are not responsible for typographical or data errors.

MilitaryPay.com

# EXHIBIT VII

# Military Retirement Pension Information

≡   MILITARY COMPENSATION
(HTTP://MILITARYPAY.DEFENSE.GOV/)

Q

(http://militarypay.defense.gov/)
HOME (HTTP://MILITARYPAY.DEFENSE.GOV/) > PAY (HTTP://MILITARYPAY.DEFENSE.GOV/PAY/) > **RETIREMENT**

## Retired Pay

The following chart summarizes the differences between the four regular (/Pay/Retirement/ActiveDuty.aspx) and non-regular (/Pay/Retirement/Reserve.aspx) retirement plans and disability retirement.

| Name of Retirement Plan | Type of Retirement Plan | Criteria to Receive |
|---|---|---|
| Final Pay | Defined Benefit that equals 2.5% times the number of years of service times the member's final basic pay on the day of retirement | Primary retirement plan for Reserve members with initial date of entry into service prior to September 8, 1980 |
| High-36 | Defined Benefit that equals 2.5% times the number of years of service times the average of the member's highest 36 months of basic pay | Primary retirement plan for members with initial date of entry into service on or after September 8, 1980, but before January 1, 2018 |
| REDUX | Career Status Bonus $30,000 lump sum payment at 15th year of service with obligation to serve through 20 years + defined benefit<br><br>Defined Benefit is<br>(a) Prior to age 62:<br>2.5% times the number of years of service minus 1.0% for each year of service less than 30, times the average of the member's highest 36 months of basic pay<br><br>(b) At age 62 and after:<br>2.5% times the number of years of service times the average of the member's highest 36 months of basic pay | Optional retirement plan for active duty members with an initial date of entry into service after July 31, 1986, but before January 1, 2018. Eligibility to elect the Career Status Bonus ended as of December 31, 2017 |
| Blended Retirement System (BRS) | Blended defined benefit and defined contribution plan.<br><br>Defined Contribution:<br>All covered members receive a Government contribution that equals 1% of basic or inactive duty pay to a tax-advantaged retirement account (Thrift Savings Plan (TSP)) after 60 days following the entry into Uniformed Service. Additionally, covered members have the ability to receive up to an additional 4% matching contribution from the Government to TSP beginning after 2nd year of service through 26th year of service<br><br>Defined Benefit:<br>Members who otherwise qualify for a retirement based on longevity of service will also receive a defined benefit that is 2.0% times the number of years of service times the member's highest 36 months of basic pay | Only retirement plan for members with initial date of entry into service on or after January 1, 2018<br><br>Optional retirement plan for members with an initial date of entry into service on or before December 31, 2017, who:<br>(a) while on active duty, had fewer than 12 years of service as of December 31, 2017, and who elected to opt into BRS during the opt-in period; or,<br>(b) while in a Reserve Component, who had fewer than 4,320 retirement points as of December 31, 2017, and who elected to opt into BRS during |

Retirement plan that equals to:
Retired Pay Base* times Multiplier %**

*Retired Pay Base – determined under Final Pay, High-36, or BRS depending on military service date of entry

**Multiplier Percentage can be either:

**Disability**
- Member's percentage of disability determined by the military service
- Years of creditable service times 2.5% or 2.0% (Based on whether the member was a participant in one of the legacy retirement programs or the Blended Retirement System prior to the disability)

Determined medically unfit for continued service with a DoD disability rating of at least 30%

Note that in both cases the multiplier is limited to 75% by law

The below chart provides the basic criteria to determine which retirement plan applies:

| Retirement Plan | Criteria to Receive |
|---|---|
| Final Pay | Entry before September 8, 1980 |
| High-36 | Entry on or after September 8, 1980, but before August 1, 1986 OR Entered on or after August 1, 1986, and did not choose the Career Status Bonus and REDUX retirement system |
| CSB/REDUX | Entered on or after August 1, 1986, but before January 1, 2003 AND elected to receive the Career Status Bonus |
| Blended Retirement System (BRS) | Entered the Uniformed Services for the first time on or after January 1, 2018 (automatic enrollment), or entered before December 31, 2017 and elected to opt into BRS during the opt-in period |
| Disability | Determined medically unfit for continued service with a DoD disability rating of at least 30% |

All four of the regular and non-regular retirement plans determine initial monthly retired pay by applying a percentage multiplier to the retired pay base.

# Retired Pay Base

There are two methods for determining the retired pay base. They are the final pay method and the high-36 month average method. The final pay method, as the name implies, establishes the retired pay base equal to final basic pay. The high-36 method is the average of the highest 36 months of basic pay divided by 36. This is generally the last 3 years of service and is sometimes called high-3. The method used depends upon when the member first entered military service.

The method is determined by DIEMS (Date of Initial Entry to Military Service) or DIEUS (Date of Initial Entry to Uniformed Services). The date a member first entered uniformed service in any capacity establishes DIEMS. This date is fixed—it does not change. Departing the military and rejoining does not affect DIEMS.

Some individuals have unique circumstances that complicate determining their DIEMS. Here are a few examples:

- The DIEMS for Service Academy graduates who entered an Academy with no prior service is the date they reported to the Service Academy, not the date they graduated.
- Beginning an ROTC scholarship program or enlisting as a Reserve in the Senior ROTC program sets the DIEMS, not the graduation or commissioning date.
- Members who entered the military, separated, and then rejoined the military have a DIEMS based on entering

- The DIEMS for members who enlisted under the delayed entry program is when they entered the delayed entry program, not when they initially reported for duty.
- For those who joined the Reserves and later joined the active component, their DIEMS is the date they joined the Reserves.

Be aware that pay date (e.g., Pay Entry Base Date) may be different than DIEMS. Also, DIEMS does not determine when creditable service toward retirement is calculated---it only determines which retired pay base method applies.

# Retired Pay Multiplier

For both the Final Pay and High-36 retired pay plans, each year of service is worth 2.5% toward the retirement multiplier. For example, 20 years of service would equal a 50% multiplier. The years of service creditable are computed differently depending upon whether retirement is from full time active duty or from a reserve career. These differences are explained under the Active Duty Retirement (/Pay/Retirement/ActiveDuty.aspx) and Reserve Retirement (/Pay/Retirement/Reserve.aspx) pages.

For the REDUX retirement plan, which applies only to certain active duty retirements as described above, the High-36 multiplier is reduced by one percentage point for each year that the member has less than 30 years of service at retirement. For example, 20 years of service would equal a 40% multiplier. This is discussed more fully under the Active Duty Retirement (/Pay/Retirement/ActiveDuty.aspx) page.

For disability retirement programs, the multiplier will be the higher of (a) the disability percentage assigned by the Service at retirement not to exceed 75%, or (b) the result of multiplying the number of years of service by the applicable retirement plan multiplier (e.g., 2.5% for High-36 or 2.0% for BRS).

In any case, the longer an individual serves, the higher the multiplier and the higher the retirement pay. For example:

| Years of Service | 20 | 21 | 22 | 23 | 24 | 25 | 30 | 35 | 40 | 41 |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Pay | 50% | 52.5% | 55% | 57.5% | 60% | 62.5% | 75% | 87.5% | 100% | 102.5% |
| High-36 | 50% | 52.5% | 55% | 57.5% | 60% | 62.5% | 75% | 87.5% | 100% | 102.5% |
| REDUX | 40% | 43.5% | 47% | 50.5% | 54% | 57.5% | 75% | 87.5% | 100% | 102.5% |
| BRS | 40% | 42% | 44% | 46% | 48% | 50% | 60% | 70% | 80% | 82% |

# COLA

All military retirements are protected from inflation by an annual Cost of Living Adjustment (COLA), based on changes in the Consumer Price Index (CPI) as measured by the Department of Labor. Under the Final Pay, High-36, and BRS retirement plans, the annual COLA is equal to the percentage increase in the CPI year over year. Under REDUX, the COLA is reduced, as described in the table below.

| Retirement Plan | Cost of Living Adjustment (COLA) |
|---|---|
| Final Pay | Annual COLA determined using the Consumer Price Index – Urban Wage Earners, published by U.S. Department of Labor, Bureau of Labor Statistics. |
| High-36 | Annual COLA determined using the Consumer Price Index – Urban Wage Earners, published by U.S. Department of Labor, Bureau of Labor Statistics |
| REDUX | Reduced annual COLA that is normally one percentage point less than the COLA determined for the other retirement plans (but not less than zero). Due to the reduced annual COLA, members participating in REDUX receive a one-time readjustment at age 62 to restore the difference in COLA to |

Retirement

above.

| | |
|---|---|
| Blended Retirement System | Annual COLA determined using the Consumer Price Index – Urban Wage Earners, published by U.S. Department of Labor, Bureau of Labor Statistics |
| Disability | Annual COLA determined using the Consumer Price Index – Urban Wage Earners, published by U.S. Department of Labor, Bureau of Labor Statistics |

Select one of the following topic areas:

- Active Duty Retirement (/Pay/Retirement/ActiveDuty.aspx)
- Reserve Retirement (/Pay/Retirement/Reserve.aspx)
- Disability Retirement (/Pay/Retirement/Disability.aspx)
- Concurrent DoD and VA pay (/Pay/Retirement/Concurrent.aspx)
- Retirement COLA (/Pay/Retirement/Cola.aspx)

Helpful links:

- Blended Retirement System Comparison Calculator (/Calculators/BRS/)
- Blended Retirement System Standalone Calculator (/Calculators/Blended-Retirement-System-Standalone-Calculator/)
- High-3 or High-36 Calculator (/Calculators/High-3-Calculator/)
- Final Pay Calculator (/Calculators/Final-Pay-Calculator/)
- REDUX Calculator (/Calculators/REDUX-Calculator/)
- Retired Military Compensation (RMC) Calculator (/Calculators/RMC-Calculator/)
- Special Compensation for Assistance with Activities of Daily Living (SCAADL) (/Calculators/SCAADL-Calculator/)

| | | |
|---|---|---|
| About DoD (http://www.defense.gov/about/) | DoD Inspector General (http://www.dodig.mil/) | Join the Military (http://www.todaysmilitary.com/) |
| Top Issues (http://www.defense.gov/topissues) | No FEAR Act (http://www.defense.gov/nofear) | DoD Careers (https://dod.usajobs.gov/) |
| News (http://www.defense.gov/news) | Recovery Act (http://www.defense.gov/recovery) | Privacy & External link.aspx) |
| Photos & Videos (http://www.defense.gov/multimedia/) | Web Policy (http://www.defense.gov/web-policy/) | Privacy (http://www.defense.gov/landing/privacy.aspx) |
| Military/DoD Websites (http://www.defense.gov/registeredsites/RegisteredSites.aspx) | FOIA (http://www.dod.mil/pubs/foi/) | Webmasters (https://www.defense.gov/webmasters/) |
| Contact (/Contact.aspx) | USA.gov (no FEAR Act) | Site Map (/SiteMap.aspx) |

# EXHIBIT VIII

## Consumer Price Index

## Bureau of Labor Statistics

Bureau of Labor Statistics

# CPI for All Urban Consumers (CPI-U)
## Original Data Value

| | |
|---|---|
| **Series Id:** | CUUR0000SA0, |
| **Not Seasonally Adjusted** | |
| **Series Title:** | All items in U.S. city average, all urban consumers, |
| **Area:** | U.S. city average |
| **Item:** | All items |
| **Base Period:** | 1982-84=100 |
| **Years:** | 2000 to 2019 |

| Year | Annual | %<br>Change |
|---|---|---|
| 2000 | 172.2 | 3.4 |
| 2001 | 177.1 | 2.8 |
| 2002 | 179.9 | 1.6 |
| 2003 | 184.0 | 2.3 |
| 2004 | 188.9 | 2.7 |
| 2005 | 195.3 | 3.4 |
| 2006 | 201.6 | 3.2 |
| 2007 | 207.342 | 2.8 |
| 2008 | 215.303 | 3.8 |
| 2009 | 214.537 | -0.4 |
| 2010 | 218.056 | 1.6 |
| 2011 | 224.939 | 3.2 |
| 2012 | 229.594 | 2.1 |
| 2013 | 232.957 | 1.5 |
| 2014 | 236.736 | 1.6 |
| 2015 | 237.017 | 0.1 |
| 2016 | 240.007 | 1.3 |
| 2017 | 245.120 | 2.1 |
| 2018 | 251.107 | 2.4 |
| 2019 | 255.657 | 1.8 |

Annual % Change =     2.165

# EXHIBIT IX

## Annual Percent Change in Hourly Wages
## 2000 – 2019

## Bureau of Labor Statistics

Bureau of Labor Statistics

# Employment, Hours, and Earnings from the Current Employment Statistics survey (National)

## Original Data Value

| | |
|---|---|
| Series Id: | CEU0500000008 |
| Not Seasonally Adjusted | |
| Series Title: | Average hourly earnings of production and nonsupervisory employees, total private, not seasonally |
| Super Sector: | Total private |
| Industry: | Total private |
| Data Type: | AVERAGE HOURLY EARNINGS OF PRODUCTION AND NONSUPERVISORY EMPLOYEES |
| Years: | 2000 to 2019 |

| Year | Annual | % Change |
|---|---|---|
| 2000 | 14.01 | 3.9 |
| 2001 | 14.54 | 3.8 |
| 2002 | 14.96 | 2.9 |
| 2003 | 15.36 | 2.7 |
| 2004 | 15.68 | 2.1 |
| 2005 | 16.12 | 2.8 |
| 2006 | 16.74 | 3.8 |
| 2007 | 17.41 | 4.0 |
| 2008 | 18.06 | 3.7 |
| 2009 | 18.60 | 3.0 |
| 2010 | 19.04 | 2.4 |
| 2011 | 19.43 | 2.0 |
| 2012 | 19.73 | 1.5 |
| 2013 | 20.13 | 2.0 |
| 2014 | 20.60 | 2.3 |
| 2015 | 21.03 | 2.1 |
| 2016 | 21.53 | 2.4 |
| 2017 | 22.05 | 2.4 |
| 2018 | 22.71 | 3.0 |
| 2019 | 23.51 | 3.5 |
| | | 56.3 |

Average percent change = 2.815

Source: Bureau of Labor Statistics

# EXHIBIT X

## Federal Average Tax Rates

## Tax Policy Center

19-Jul-19

**Average Federal Tax Rates for All Households,**
**by Comprehensive Household Income Quintile, 1979-2016**

| Year | Lowest Quintile | Second Quintile | Middle Quintile | Fourth Quintile | Highest Quintile | All Quintiles | 81st - 90th Percentiles | 91st - 95th Percentiles | 96th - 99th Percentiles | Top % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Average Total Federal Tax Rate (percent) | | | | | | |
| 1979 | 9.3 | 15.0 | 19.1 | 21.7 | 27.1 | 22.4 | 23.6 | 25.2 | 27.1 | |
| 1980 | 8.9 | 14.7 | 19.0 | 21.8 | 26.9 | 22.4 | 24.0 | 25.5 | 27.4 | |
| 1981 | 9.6 | 15.2 | 19.4 | 22.3 | 26.6 | 22.6 | 24.5 | 25.8 | 27.2 | |
| 1982 | 9.8 | 14.0 | 18.1 | 20.6 | 24.2 | 20.8 | 22.6 | 23.7 | 24.5 | |
| 1983 | 11.1 | 14.0 | 17.5 | 20.1 | 23.6 | 20.5 | 22.0 | 22.9 | 23.5 | |
| 1984 | 12.1 | 14.9 | 18.0 | 20.3 | 23.7 | 20.8 | 22.1 | 23.0 | 23.6 | |
| 1985 | 11.8 | 15.1 | 18.2 | 20.5 | 23.7 | 20.9 | 22.3 | 23.2 | 23.5 | |
| 1986 | 11.7 | 15.0 | 18.2 | 20.6 | 23.5 | 21.0 | 22.5 | 23.4 | 23.6 | |
| 1987 | 10.7 | 14.3 | 17.8 | 20.4 | 25.6 | 21.8 | 22.8 | 24.5 | 25.9 | |
| 1988 | 10.2 | 14.7 | 18.2 | 20.8 | 25.4 | 21.9 | 23.1 | 24.4 | 25.5 | |
| 1989 | 9.6 | 14.3 | 18.1 | 20.8 | 25.0 | 21.6 | 23.0 | 24.2 | 25.3 | |
| 1990 | 10.7 | 15.0 | 18.2 | 20.5 | 24.9 | 21.7 | 23.0 | 24.1 | 25.2 | |
| 1991 | 10.2 | 14.5 | 17.8 | 20.3 | 25.2 | 21.6 | 22.9 | 24.2 | 25.5 | |
| 1992 | 10.0 | 13.9 | 17.7 | 20.3 | 25.4 | 21.6 | 22.7 | 24.1 | 25.6 | |
| 1993 | 10.0 | 13.8 | 17.6 | 20.7 | 26.5 | 22.1 | 22.7 | 24.4 | 26.4 | |
| 1994 | 8.2 | 13.5 | 17.8 | 20.7 | 27.1 | 22.5 | 23.1 | 24.8 | 26.7 | |
| 1995 | 7.6 | 13.8 | 17.8 | 20.7 | 27.5 | 22.7 | 23.3 | 25.2 | 27.2 | |
| 1996 | 6.8 | 13.7 | 17.8 | 20.7 | 27.7 | 22.9 | 23.2 | 25.1 | 27.4 | |
| 1997 | 7.0 | 14.0 | 18.1 | 20.6 | 27.7 | 23.0 | 23.5 | 25.2 | 27.6 | |
| 1998 | 6.9 | 13.4 | 17.4 | 20.7 | 27.4 | 22.7 | 23.4 | 25.2 | 27.4 | |
| 1999 | 7.2 | 13.7 | 17.5 | 20.7 | 27.8 | 23.1 | 23.7 | 25.5 | 28.0 | |
| 2000 | 6.6 | 13.6 | 17.3 | 20.7 | 27.8 | 23.1 | 23.7 | 25.5 | 28.0 | |
| 2001 | 6.1 | 11.7 | 15.7 | 19.3 | 26.6 | 21.6 | 22.5 | 24.6 | 26.8 | |
| 2002 | 5.6 | 11.0 | 15.1 | 18.5 | 25.9 | 20.8 | 21.8 | 23.8 | 26.1 | |
| 2003 | 5.7 | 10.1 | 14.3 | 17.8 | 24.8 | 19.9 | 20.8 | 22.7 | 25.1 | |
| 2004 | 5.3 | 10.3 | 14.6 | 18.0 | 25.1 | 20.3 | 20.9 | 22.9 | 25.4 | |
| 2005 | 5.5 | 10.5 | 14.8 | 18.3 | 25.5 | 20.8 | 21.0 | 23.0 | 25.9 | |
| 2006 | 5.9 | 10.6 | 14.9 | 18.3 | 25.5 | 20.9 | 21.2 | 23.1 | 25.9 | |
| 2007 | 5.3 | 11.0 | 14.8 | 18.1 | 24.8 | 20.5 | 20.9 | 22.7 | 25.4 | |
| 2008 | 0.9 | 7.8 | 12.2 | 16.0 | 23.7 | 18.5 | 19.3 | 21.8 | 24.6 | |
| 2009 | -0.3 | 7.2 | 11.8 | 15.5 | 23.2 | 17.9 | 18.9 | 21.2 | 24.2 | |
| 2010 | 0.1 | 7.8 | 12.1 | 16.0 | 24.0 | 18.6 | 19.4 | 21.7 | 24.8 | |

| Year | Lowest Quintile | Second Quintile | Middle Quintile | Fourth Quintile | Highest Quintile | All Quintiles | 81st - 90th Percentiles | 91st - 95th Percentiles | 96th - 99th Percentiles |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | 0.6 | 7.7 | 12.0 | 15.7 | 23.5 | 18.3 | 18.9 | 21.2 | 24.3 |
| 2012 | 0.9 | 7.7 | 12.2 | 15.9 | 24.0 | 18.9 | 19.2 | 21.6 | 24.8 |
| 2013 | 2.3 | 9.1 | 13.7 | 17.4 | 26.3 | 20.7 | 20.9 | 23.2 | 26.3 |
| 2014 | 1.9 | 9.0 | 14.0 | 17.8 | 26.7 | 21.2 | 21.2 | 23.4 | 26.7 |
| 2015 | 1.5 | 9.2 | 14.0 | 17.9 | 26.7 | 21.1 | 21.3 | 23.6 | 26.7 |
| 2016 | 1.7 | 9.4 | 13.9 | 17.9 | 26.5 | 21.0 | 21.2 | 23.6 | 26.8 |

# EXHIBIT XI

## Household Income Quintiles

## Tax Policy Center

24-Mar-20

## Household Income Distributions, 1967 through 2018
### (current dollars)

| Quintile | 2016 Upper Limit | 2016 Mean | 2017 Upper Limit | 2017 Mean | 2018 Upper Limit | 2018 Mean |
|---|---|---|---|---|---|---|
| Lowest quintile | $24,002 | $12,943 | $24,638 | $13,258 | $25,600 | $13,775 |
| Second quintile | $45,600 | $34,504 | $47,110 | $35,401 | $50,000 | $37,293 |
| Middle quintile | $74,869 | $59,149 | $77,552 | $61,564 | $79,542 | $63,572 |
| Fourth quintile | $121,018 | $95,178 | $126,855 | $99,030 | $130,000 | $101,570 |
| Top quintile | --- | $213,941 | --- | $221,846 | --- | $233,895 |
| Top 5%[1] | $225,251 | $375,088 | $237,034 | $385,289 | $248,728 | $416,520 |

| Quintile | 2011 Upper Limit | 2011 Mean | 2012 Upper Limit | 2012 Mean | 2013 Upper Limit | 2013 Mean | 2014 Upper Limit | 2014 Mean |
|---|---|---|---|---|---|---|---|---|
| Lowest quintile | $20,262 | $11,239 | $20,599 | $11,490 | $21,000 | $11,594 | $21,432 | $11,676 |
| Second quintile | $38,520 | $29,204 | $39,764 | $29,696 | $41,035 | $30,812 | $41,186 | $31,087 |
| Middle quintile | $62,434 | $49,842 | $64,582 | $51,179 | $67,200 | $53,741 | $68,212 | $54,041 |
| Fourth quintile | $101,582 | $80,080 | $104,096 | $82,098 | $110,232 | $86,473 | $112,262 | $87,834 |
| Top quintile | --- | $178,020 | --- | $181,905 | --- | $193,352 | --- | $194,053 |
| Top 5%[1] | $186,000 | $311,444 | $191,156 | $318,052 | $205,128 | $334,465 | $206,568 | $332,347 |

| Quintile | 2006 Upper Limit | 2006 Mean | 2007 Upper Limit | 2007 Mean | 2008 Upper Limit | 2008 Mean | 2009 Upper Limit | 2009 Mean |
|---|---|---|---|---|---|---|---|---|
| Lowest quintile | $20,035 | $11,352 | $20,291 | $11,551 | $20,712 | $11,656 | $20,453 | $11,552 |
| Second quintile | $37,774 | $28,777 | $39,100 | $29,442 | $39,000 | $29,517 | $38,550 | $29,257 |
| Middle quintile | $60,000 | $48,223 | $62,000 | $49,968 | $62,725 | $50,132 | $61,801 | $49,534 |
| Fourth quintile | $97,032 | $76,329 | $100,000 | $79,111 | $100,240 | $79,760 | $100,000 | $78,694 |
| Top quintile | --- | $168,170 | --- | $167,971 | --- | $171,057 | --- | $170,844 |
| Top 5%[1] | $174,012 | $297,405 | $177,000 | $287,191 | $180,000 | $294,709 | $180,001 | $295,388 |

| Quintile | 2001 Upper Limit | 2001 Mean | 2002 Upper Limit | 2002 Mean | 2003 Upper Limit | 2003 Mean | 2004 Upper Limit | 2004 Mean |
|---|---|---|---|---|---|---|---|---|
| Lowest quintile | $17,970 | $10,136 | $17,916 | $9,990 | $17,984 | $9,996 | $18,486 | $10,224 |

**2015**

| Upper Limit | Mean |
| --- | --- |
| $22,800 | $12,457 |
| $43,511 | $32,631 |
| $72,001 | $56,832 |
| $112,262 | $92,031 |
| -- | $202,366 |
| $214,462 | $350,870 |

**2010**

| Upper Limit | Mean |
| --- | --- |
| $20,000 | $10,994 |
| $38,000 | $28,532 |
| $61,500 | $49,167 |
| $100,029 | $78,877 |
| -- | $169,391 |
| $180,485 | $287,201 |

**2005**

| Upper Limit | Mean |
| --- | --- |
| $19,178 | $10,655 |

# EXHIBIT XII

## State Individual Income Tax Rates in 2020

### www.taxfoundation.com



# State Individual Income Tax Rates and Brackets for 2020

Katherine Loughead
Senior Policy Analyst

FISCAL
FACT
No. 693
Feb. 2020

## Key Findings

- Individual income taxes are a major source of state government revenue, accounting for 37 percent of state tax collections in fiscal year (FY) 2017.

- Forty-three states levy individual income taxes. Forty-one tax wage and salary income, while two states—New Hampshire and Tennessee—exclusively tax dividend and interest income. Seven states levy no individual income tax at all.

- Of those states taxing wages, nine have single-rate tax structures, with one rate applying to all taxable income. Conversely, 32 states and the District of Columbia levy graduated-rate income taxes, with the number of brackets varying widely by state. Hawaii has 12 brackets, the most in the country.

- States' approaches to income taxes vary in other details as well. Some states double their single-bracket widths for married filers to avoid a "marriage penalty." Some states index tax brackets, exemptions, and deductions for inflation; many others do not. Some states tie their standard deductions and personal exemptions to the federal tax code, while others set their own or offer none at all.

The Tax Foundation is the nation's leading independent tax policy research organization. Since 1937, our research, analysis, and experts have informed smarter tax policy at the federal, state, and global levels. We are a 501(c)(3) nonprofit organization.

©2020 Tax Foundation
Distributed under
Creative Commons CC-BY-NC 4.0

Editor, Rachel Shuster
Designer, Dan Carvajal

Tax Foundation
1325 G Street, NW, Suite 950
Washington, DC 20005

202.464.6200

taxfoundation.org

## State Individual Income Tax Rates and Brackets for 2020, *Continued*

| State | Single Filer Rates | | Brackets | Married Filing Jointly Rates | | Brackets | Standard Deduction Single | Couple | Personal Exemption Single | Couple | Dependent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fla. | none | | | none | | | n.a. | n.a. | n.a. | n.a. | n.a. |
| Ga. (u) | 1.00% | > | $0 | 1.00% | > | $0 | $4,600 | $6,000 | $2,700 | $7,400 | $3,000 |
| | 2.00% | > | $750 | 2.00% | > | $1,000 | | | | | |
| | 3.00% | > | $2,250 | 3.00% | > | $3,000 | | | | | |
| | 4.00% | > | $3,750 | 4.00% | > | $5,000 | | | | | |
| | 5.00% | > | $5,250 | 5.00% | > | $7,000 | | | | | |
| | 5.75% | > | $7,000 | 5.75% | > | $10,000 | | | | | |
| Hawaii | 1.40% | > | $0 | 1.40% | > | $0 | $2,200 | $4,400 | $1,144 | $2,288 | $1,144 |
| (n, v) | 3.20% | > | $2,400 | 3.20% | > | $4,800 | | | | | |
| | 5.50% | > | $4,800 | 5.50% | > | $9,600 | | | | | |
| | 6.40% | > | $9,600 | 6.40% | > | $19,200 | | | | | |
| | 6.80% | > | $14,400 | 6.80% | > | $28,800 | | | | | |
| | 7.20% | > | $19,200 | 7.20% | > | $38,400 | | | | | |
| | 7.60% | > | $24,000 | 7.60% | > | $48,000 | | | | | |
| | 7.90% | > | $36,000 | 7.90% | > | $72,000 | | | | | |
| | 8.25% | > | $48,000 | 8.25% | > | $96,000 | | | | | |
| | 9.00% | > | $150,000 | 9.00% | > | $300,000 | | | | | |
| | 10.00% | > | $175,000 | 10.00% | > | $350,000 | | | | | |
| | 11.00% | > | $200,000 | 11.00% | > | $400,000 | | | | | |
| Idaho | 1.125% | > | $0 | 1.125% | > | $0 | $12,400 | $24,800 | n.a. | n.a. | n.a. |
| (k, p, w) | 3.125% | > | $1,541 | 3.125% | > | $3,082 | | | | | |
| | 3.625% | > | $3,081 | 3.625% | > | $6,162 | | | | | |
| | 4.625% | > | $4,622 | 4.625% | > | $9,244 | | | | | |
| | 5.625% | > | $6,162 | 5.625% | > | $12,324 | | | | | |
| | 6.625% | > | $7,703 | 6.625% | > | $15,406 | | | | | |
| | 6.925% | > | $11,554 | 6.925% | > | $23,108 | | | | | |
| Ill. (n, o, x) | 4.95% | > | $0 | 4.95% | > | $0 | n.a. | n.a. | $2,275 | $4,550 | $2,275 |
| Ind. (a, n, y) | 3.23% | > | $0 | 3.23% | > | $0 | n.a. | n.a. | $1,000 | $2,000 | $1,000 |
| Iowa | 0.33% | > | $0 | 0.33% | > | $0 | $2,080 | $5,120 | $40 | $80 | $40 |
| (a, b, i, k) | 0.67% | > | $1,638 | 0.67% | > | $1,638 | | | | | |
| | 2.25% | > | $3,276 | 2.25% | > | $3,276 | | | | | |
| | 4.14% | > | $6,552 | 4.14% | > | $6,552 | | | | | |
| | 5.63% | > | $14,742 | 5.63% | > | $14,742 | | | | | |
| | 5.96% | > | $24,570 | 5.96% | > | $24,570 | | | | | |
| | 6.25% | > | $32,760 | 6.25% | > | $32,760 | | | | | |
| | 7.44% | > | $49,140 | 7.44% | > | $49,140 | | | | | |
| | 8.53% | > | $73,710 | 8.53% | > | $73,710 | | | | | |
| Kans. (a, n) | 3.10% | > | $0 | 3.10% | > | $0 | $3,000 | $7,500 | $2,250 | $4,500 | $2,250 |
| | 5.25% | > | $15,000 | 5.25% | > | $30,000 | | | | | |
| | 5.70% | > | $30,000 | 5.70% | > | $60,000 | | | | | |

# EXHIBIT XIII

## Consumer Expenditure Survey

## Bureau of Labor Statistics

## Table 22D: Consumption by Household Members, by Number of Persons in Household and Income Levels Savings Excluded as Consumption Item
### 2005-06

| Persons in Household | Gross Income Bracket | Avg. Gross Income | Indivisible Consumption | | Male Consumption | | Female Consumption | | Children Consumption | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | As % Income | Total | As % Income | Total | As % Income | Total | As % Income |
| T W O | Total Reporting | $ 63,917 | $ 32,720 | 51.2% | $ 15,448 | 24.2% | $ 15,748 | 24.6% | | |
| | Less than $5,000 | $ 730 | $ (14,181) | -1942.6% | $ 7,151 | 979.5% | $ 7,761 | 1063.1% | | |
| | $5,000-$9,999 | $ 7,858 | $ (4,137) | -52.6% | $ 5,905 | 75.1% | $ 6,090 | 77.5% | | |
| | $10,000-$14,999 | $ 12,690 | $ (1,288) | -10.2% | $ 6,953 | 54.9% | $ 6,995 | 55.3% | | |
| | $15,000-$19,999 | $ 17,663 | $ 1,370 | 7.8% | $ 8,077 | 45.7% | $ 8,216 | 46.5% | | |
| | $20,000-$29,999 | $ 25,067 | $ 4,717 | 18.8% | $ 10,095 | 40.3% | $ 10,255 | 40.9% | | |
| | $30,000-$39,999 | $ 34,674 | $ 10,569 | 30.5% | $ 11,923 | 34.4% | $ 12,183 | 35.1% | | |
| | $40,000-$49,999 | $ 44,741 | $ 19,317 | 43.2% | $ 12,621 | 28.2% | $ 12,802 | 28.6% | | |
| | $50,000-$69,999 | $ 59,154 | $ 29,701 | 50.2% | $ 14,565 | 24.6% | $ 14,888 | 25.2% | | |
| | $70,000 and over | $ 125,029 | $ 79,631 | 63.7% | $ 22,476 | 18.0% | $ 22,921 | 18.3% | | |
| T H R E E | Total Reporting | $ 73,244 | $ 38,329 | 52.3% | $ 13,303 | 18.2% | $ 13,658 | 18.6% | $ 7,955 | 10.9% |
| | Less than $5,000 | $ 201 | $ (11,459) | -5701.2% | $ 3,619 | 1800.2% | $ 3,884 | 1932.6% | $ 3,957 | 1968.4% |
| | $5,000-$9,999 | $ 7,975 | $ (1,074) | -13.5% | $ 2,973 | 37.3% | $ 2,989 | 37.5% | $ 3,087 | 38.7% |
| | $10,000-$14,999 | $ 12,769 | $ 680 | 5.3% | $ 4,252 | 33.3% | $ 4,534 | 35.5% | $ 3,304 | 25.9% |
| | $15,000-$19,999 | $ 17,506 | $ 4,723 | 27.0% | $ 4,806 | 26.3% | $ 4,801 | 27.4% | $ 3,374 | 19.3% |
| | $20,000-$29,999 | $ 25,245 | $ 6,249 | 24.8% | $ 7,331 | 29.0% | $ 7,570 | 30.0% | $ 4,096 | 16.2% |
| | $30,000-$39,999 | $ 34,792 | $ 9,754 | 28.0% | $ 9,928 | 28.5% | $ 10,182 | 29.3% | $ 4,928 | 14.2% |
| | $40,000-$49,999 | $ 44,903 | $ 16,067 | 35.8% | $ 11,107 | 24.7% | $ 11,331 | 25.2% | $ 6,398 | 14.2% |
| | $50,000-$69,999 | $ 59,449 | $ 26,897 | 45.2% | $ 11,816 | 19.9% | $ 12,192 | 20.5% | $ 8,545 | 14.4% |
| | $70,000 and over | $ 127,392 | $ 77,829 | 61.1% | $ 17,759 | 13.9% | $ 18,239 | 14.3% | $ 13,565 | 10.6% |
| F O U R | Total Reporting | $ 80,840 | $ 41,988 | 52.1% | $ 12,311 | 15.3% | $ 12,713 | 15.8% | $ 13,629 | 16.9% |
| | Less than $10,000 | $ (616) | $ (18,557) | 3012.4% | $ 5,417 | -879.3% | $ 5,806 | -942.5% | $ 6,718 | -1090.6% |
| | $10,000-$14,999 | $ 12,352 | $ (2,285) | -18.5% | $ 4,410 | 35.7% | $ 4,760 | 38.5% | $ 5,468 | 44.3% |
| | $15,000-$19,999 | $ 17,528 | $ 1,582 | 9.0% | $ 4,960 | 28.3% | $ 5,257 | 30.0% | $ 5,730 | 32.7% |
| | $20,000-$29,999 | $ 25,219 | $ 4,506 | 17.9% | $ 6,900 | 27.4% | $ 7,005 | 27.8% | $ 6,807 | 27.0% |
| | $30,000-$39,999 | $ 35,212 | $ 11,547 | 32.8% | $ 7,680 | 22.4% | $ 8,225 | 23.4% | $ 7,559 | 21.5% |
| | $40,000-$49,999 | $ 44,704 | $ 18,084 | 40.5% | $ 8,932 | 20.0% | $ 8,988 | 20.1% | $ 8,700 | 19.5% |
| | $50,000-$69,999 | $ 59,600 | $ 24,408 | 41.0% | $ 10,946 | 18.4% | $ 11,235 | 18.9% | $ 13,011 | 21.8% |
| | $70,000 and over | $ 127,188 | $ 75,530 | 59.4% | $ 15,586 | 12.3% | $ 18,156 | 12.7% | $ 19,917 | 15.7% |
| F I V E   O R   M O R E | Total Reporting | $ 81,728 | $ 42,554 | 52.1% | $ 10,950 | 13.4% | $ 11,252 | 13.8% | $ 16,972 | 20.8% |
| | Less than $10,000 | $ 1,930 | $ (13,180) | 682.9% | $ 3,161 | 163.8% | $ 4,020 | 208.3% | $ 7,928 | 410.8% |
| | $10,000-$14,999 | $ 12,876 | $ (2,501) | -19.4% | $ 3,295 | 25.6% | $ 3,470 | 26.9% | $ 8,612 | 66.9% |
| | $15,000-$19,999 | $ 17,454 | $ 2,763 | 15.8% | $ 3,646 | 20.9% | $ 3,955 | 22.7% | $ 7,090 | 40.6% |
| | $20,000-$29,999 | $ 25,491 | $ 7,542 | 29.6% | $ 4,984 | 19.6% | $ 5,063 | 19.9% | $ 7,902 | 31.0% |
| | $30,000-$39,999 | $ 34,832 | $ 10,148 | 29.1% | $ 7,370 | 21.2% | $ 7,595 | 21.8% | $ 9,721 | 27.9% |
| | $40,000-$49,999 | $ 44,726 | $ 15,966 | 35.7% | $ 8,317 | 18.6% | $ 8,524 | 19.1% | $ 11,919 | 26.6% |
| | $50,000-$69,999 | $ 59,943 | $ 25,034 | 41.8% | $ 9,831 | 16.4% | $ 9,943 | 16.8% | $ 15,136 | 25.3% |
| | $70,000 and over | $ 136,090 | $ 81,436 | 59.8% | $ 14,177 | 10.4% | $ 14,617 | 10.7% | $ 25,860 | 19.0% |

Source: Bureau of Labor Statistics' Consumer Expenditure Surveys, Bulletin Tables 37, 38, 39, and 40 (found at http://www.bls.gov/cex/home.htm)

Notes: Indivisible Consumption includes taxes, most housing expenditures, the value of transportation of one vehicle in households with fewer than 2 cars. It is the difference between gross income and expenditures by all household members.

Male Consumption includes food, health care, entertainment, personal care products and services, reading, education, and miscellaneous expenditures proportionate to number of household members, men's clothing and a proportionate amount of footwear and other apparel products in accordance with the number of household members; one-half of alcoholic beverages, tobacco products and smoking supplies, life and other personal insurance; cash contributions and gifts to others; a proportionate amount of 1/2 of household utilities and housekeeping supplies; a reduction to one vehicle if the household had fewer than 2 vehicles and a reduction of one vehicle if the household had more than two vehicles; a proportionate amount of savings (gross income-sobia) security/pensions-taxes-expenditures)

Female Consumption was calculated in a manner similar to that of Male Consumption

Children's Consumption included food, health care, entertainment, personal care products and services, reading, education, and miscellaneous expenses in proportion to the number of household members, children's clothing and a proportionate amount of footwear and other apparel products in accordance with the number of household members; a proportionate amount of 1/2 of household utilities and housekeeping supplies; the remaining transportation value if a household had more than two vehicles; a proportionate amount of savings (expenditures were excluded in households of fewer than three people which reported these expenditures);

In four person households, each child's consumption represents one-half of the amount given; in households with five or more people, each child's consumption can be determined by dividing children's consumption by the number of children.

# EXHIBIT XIV

# Employer Costs for Employee Compensation

## Bureau of Labor Statistics

# N E W S   R E L E A S E

B U R E A U   O F   L A B O R   S T A T I S T I C S
U. S.   D E P A R T M E N T   O F   L A B O R



**For release 10:00 a.m. (EDT) Tuesday, September 17, 2019**

USDL-19-1649

Technical information:  (202) 691-6199 • ncsinfo@bls.gov • www.bls.gov/ect
Media contact:          (202) 691-5902 • pressoffice@bls.gov

## EMPLOYER COSTS FOR EMPLOYEE COMPENSATION – JUNE 2019

Employer costs for employee compensation averaged $36.61 per hour worked in June 2019, the U.S. Bureau of Labor Statistics reported today. Wages and salaries averaged $25.12 per hour worked and accounted for 68.6 percent of these costs, while benefit costs averaged $11.48 and accounted for the remaining 31.4 percent. (See chart 1 and table 1.)



Chart 1. Employer costs per employee hour worked, June 2019



Chart 2. Employer retirement and savings costs per employee hour worked, June 2019

**Highlights of employer benefit costs for civilian workers** (See table 1.)

- **Paid leave** averaged $2.64 per hour worked or 7.2 percent of total compensation. Average costs for paid leave components include $1.30 per hour for **vacation** (3.5 percent of total compensation), $0.78 for **holiday** (2.1 percent), $0.41 for **sick leave** (1.1 percent), and $0.16 for **personal leave** (0.4 percent).
- **Supplemental pay** averaged $1.03 per hour worked or 2.8 percent of total compensation. Average costs for supplemental pay components include $0.67 per hour for **nonproduction bonuses** (1.8 percent), $0.29 for **overtime and premium** (0.8 percent), and $0.07 for **shift differentials** (0.2 percent).
- **Insurance** benefits averaged $3.19 per hour worked or 8.7 percent of total compensation. Average costs for insurance components include $0.05 per hour for **life insurance** (0.1 percent), $3.04 for **health insurance** (8.3 percent), $0.06 for **short-term disability** (0.2 percent), and $0.04 for **long-term disability** (0.1 percent).
- **Retirement and savings** averaged $1.94 per hour worked or 5.3 percent of total compensation. Average costs for retirement and savings components include $1.20 per hour for **defined benefit** (3.3 percent) and $0.74 for **defined contribution** (2.0 percent).
- **Legally required benefits** averaged $2.68 per hour worked or 7.3 percent of total compensation.

## Table 1. Employer Costs for Employee Compensation by ownership
[June 2019]

| Compensation component | Civilian workers[1] | | Private industry workers | | State and local government workers | |
|---|---|---|---|---|---|---|
| | Cost ($) | Percent of compensation | Cost ($) | Percent of compensation | Cost ($) | Percent of compensation |
| Total compensation[2] | 36.61 | 100.0 | 34.44 | 100.0 | 50.78 | 100.0 |
| Wages and salaries | 25.12 | 68.6 | 24.14 | 70.1 | 31.58 | 62.2 |
| Total benefits | 11.48 | 31.4 | 10.30 | 29.9 | 19.20 | 37.8 |
| Paid leave | 2.64 | 7.2 | 2.47 | 7.2 | 3.80 | 7.5 |
| Vacation | 1.30 | 3.5 | 1.27 | 3.7 | 1.45 | 2.9 |
| Holiday | 0.78 | 2.1 | 0.74 | 2.1 | 1.08 | 2.1 |
| Sick | 0.41 | 1.1 | 0.32 | 0.9 | 0.97 | 1.9 |
| Personal | 0.16 | 0.4 | 0.14 | 0.4 | 0.30 | 0.6 |
| Supplemental pay | 1.03 | 2.8 | 1.11 | 3.2 | 0.51 | 1.0 |
| Overtime and premium[3] | 0.29 | 0.8 | 0.30 | 0.9 | 0.22 | 0.4 |
| Shift differentials | 0.07 | 0.2 | 0.08 | 0.2 | 0.05 | 0.1 |
| Nonproduction bonuses | 0.67 | 1.8 | 0.74 | 2.1 | 0.24 | 0.5 |
| Insurance | 3.19 | 8.7 | 2.76 | 8.0 | 6.04 | 11.9 |
| Life | 0.05 | 0.1 | 0.04 | 0.1 | 0.07 | 0.1 |
| Health | 3.04 | 8.3 | 2.60 | 7.6 | 5.89 | 11.6 |
| Short-term disability | 0.06 | 0.2 | 0.07 | 0.2 | 0.03 | 0.1 |
| Long-term disability | 0.04 | 0.1 | 0.04 | 0.1 | 0.05 | 0.1 |
| Retirement and savings | 1.94 | 5.3 | 1.31 | 3.8 | 6.04 | 11.9 |
| Defined benefit | 1.20 | 3.3 | 0.52 | 1.5 | 5.63 | 11.1 |
| Defined contribution | 0.74 | 2.0 | 0.79 | 2.3 | 0.41 | 0.8 |
| Legally Required benefits | 2.68 | 7.3 | 2.66 | 7.7 | 2.81 | 5.5 |
| Social Security and Medicare | 2.05 | 5.6 | 2.03 | 5.9 | 2.19 | 4.3 |
| Social Security[4] | 1.64 | 4.5 | 1.63 | 4.7 | 1.67 | 3.3 |
| Medicare | 0.42 | 1.1 | 0.40 | 1.2 | 0.52 | 1.0 |
| Federal unemployment insurance | 0.02 | 0.1 | 0.03 | 0.1 | —[5] | —[6] |
| State unemployment insurance | 0.13 | 0.4 | 0.14 | 0.4 | 0.06 | 0.1 |
| Workers' compensation | 0.47 | 1.3 | 0.45 | 1.3 | 0.56 | 1.1 |

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.
[2] Includes costs for wages and salaries and benefits.
[3] Includes premium pay for work (such as overtime, weekends, and holidays) in addition to the regular work schedule.
[4] Social Security refers to the Old-Age, Survivors, and Disability Insurance (OASDI) program.
[5] Cost per hour worked is $0.01 or less.
[6] Less than .05 percent.

# EXHIBIT XV

## Yield on High-Grade Bonds

## U. S. Department of the Treasury

# Interest Rates and Bond Yields

Interest rates were mixed in September.



SOURCE: SEE TABLE BELOW

COUNCIL OF ECONOMIC ADVISERS

[Percent per annum]

| Period | U.S. Treasury security yields | | | | High-grade municipal bonds (Standard & Poor's) [3] | Corporate Aaa bonds (Moody's) | Discount window primary credit (N.Y. F.R. Bank) [4] | Prime rate charged by banks [4] | Federal funds rate [5] | New-home mortgage yields (FHFA) [6] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3-month bills (at auction) [1] | Constant maturities [2] | | | | | | | | |
| | | 3-year | 10-year | 30-year | | | | | | |
| 2010 | 0.14 | 1.11 | 3.22 | 4.25 | 4.16 | 4.94 | 0.72 | 3.25 | 0.18 | 4.80 |
| 2011 | .06 | .75 | 2.78 | 3.91 | 4.29 | 4.54 | .75 | 3.25 | .10 | 4.56 |
| 2012 | .09 | .38 | 1.80 | 2.92 | 3.14 | 3.57 | .75 | 3.25 | .14 | 3.69 |
| 2013 | .06 | .54 | 2.35 | 3.45 | 3.96 | 4.24 | .75 | 3.25 | .11 | 4.00 |
| 2014 | .03 | .90 | 2.54 | 3.34 | 3.78 | 4.16 | .75 | 3.25 | .09 | 4.22 |
| 2015 | .06 | 1.02 | 2.14 | 2.84 | 3.48 | 3.89 | .75 | 3.26 | .13 | 4.01 |
| 2016 | .33 | 1.00 | 1.84 | 2.59 | 3.07 | 3.67 | 1.01 | 3.51 | .39 | 3.76 |
| 2017 | .94 | 1.58 | 2.33 | 2.89 | 3.38 | 3.74 | 1.60 | 4.10 | 1.00 | 3.97 |
| 2018 | 1.94 | 2.63 | 2.91 | 3.11 | 3.33 | 3.93 | 2.41 | 4.91 | 1.83 | 4.53 |
| 2019 | 2.08 | 1.94 | 2.14 | 2.58 | 3.38 | 3.39 | 2.78 | 5.28 | 2.16 | .......... |
| 2019: Sept | 1.93 | 1.58 | 1.70 | 2.16 | 3.57 | 3.03 | 2.50 | 5.00 | 2.04 | .......... |
| Oct | 1.68 | 1.53 | 1.71 | 2.19 | 3.67 | 3.01 | 2.75 | 4.75 | 1.83 | .......... |
| Nov | 1.55 | 1.61 | 1.81 | 2.28 | 3.25 | 3.06 | 2.25 | 4.75 | 1.55 | .......... |
| Dec | 1.54 | 1.63 | 1.86 | 2.30 | 3.26 | 3.01 | 2.25 | 4.75 | 1.55 | .......... |
| 2020: Jan | 1.53 | 1.52 | 1.76 | 2.22 | 3.00 | 2.84 | 2.25 | 4.75 | 1.55 | .......... |
| Feb | 1.54 | 1.31 | 1.50 | 1.97 | 2.66 | 2.78 | 2.25 | 4.75 | 1.58 | .......... |
| Mar | .46 | .50 | .87 | 1.46 | 3.07 | 3.02 | .25 | 3.25 | .65 | .......... |
| Apr | .15 | .28 | .66 | 1.27 | 2.66 | 2.43 | .25 | 3.25 | .05 | .......... |
| May | .12 | .22 | .67 | 1.38 | 2.69 | 2.49 | .25 | 3.25 | .05 | .......... |
| June | .16 | .22 | .73 | 1.49 | 2.69 | 2.41 | .25 | 3.25 | .08 | .......... |
| July | .13 | .17 | .62 | 1.31 | 1.75 | 2.14 | .25 | 3.25 | .09 | .......... |
| Aug | .10 | .16 | .65 | 1.36 | 1.88 | 2.25 | .25 | 3.25 | .10 | .......... |
| Sept | .11 | .16 | .68 | 1.42 | 2.10 | 2.31 | .25 | 3.25 | .09 | .......... |
| Week ended: | | | | | | | | | | |
| 2020: Sept 5 | .11 | .16 | .68 | 1.42 | 2.14 | 2.32 | .25 | 3.25 | .09 | .......... |
| 12 | .12 | .17 | .69 | 1.43 | 2.11 | 2.34 | .25 | 3.25 | .09 | .......... |
| 19 | .11 | .16 | .69 | 1.44 | 2.10 | 2.31 | .25 | 3.25 | .09 | .......... |
| 26 | .10 | .15 | .67 | 1.41 | 2.08 | 2.30 | .25 | 3.25 | .09 | .......... |
| Oct 3 | .10 | .15 | .68 | 1.44 | 2.14 | 2.34 | .25 | 3.25 | .09 | .......... |

[1] High bill rate at auction, issue date within period, bank-discount basis. Data are stop yields from uniform-price auctions.

[2] Yields on actively traded issues adjusted to constant maturities.

[3] Weekly data are Wednesday figures.

[4] Average effective rate for year; rate in effect at end of month or week.

[5] Beginning March 1, 2016, the daily effective federal funds rate is a volume-weighted median of transaction-level data collected from depository institutions in the Report of Selected Money Market Rates (FR 2420). Prior to that date, the daily effective rate was a volume-weighted mean of rates on brokered trades.

[6] Effective rate (in the primary market) on conventional mortgages, reflecting fees and charges as well as contract rate and assumed, on the average, repayment at end of 10 years.

Sources: Department of the Treasury, Board of Governors of the Federal Reserve System, Federal Housing Finance Agency, Moody's Investors Service, Bloomberg, and Standard & Poor's.

